# Santander

Statement Period 02/20/25 TO 03/20/25
Primary Account #: ████7804

If you have questions about your statement, contact the Business Customer Service Team at 1-877-768-1145. Hearing- and speech-impaired customers may use 7-1-1. www.santanderbank.com

0000
7 7 20

**EXSEEDINGLY CONSULTING INC**

**WAPPINGERS FALLS NY 12590-1227**

| BUSINESS CHECKING | Statement Period 02/20/25 - 03/20/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**    Account # ████7804

## Balances

| Beginning Balance | $0.00 | Ending Balance | $82,779.22 |
|---|---|---|---|
| Deposits/Credits | +$169,939.21 | Average Daily Balance | $62,724.28 |
| Withdrawals/Debits | -$87,159.99 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 02-20 | **Beginning Balance** | | | $0.00 |
| 02-20 | BRANCH TRANSACTION AT MIDTOWN - CASH DEPOSIT. | $400.00 | | $400.00 |
| 02-27 | TREAS.LINK TRANSFER FROM ACCT 2████████847 - BUSINESS CHECKING PLUS | $5,000.00 | | $5,400.00 |
| 03-03 | USD WIRE IN FROM BANK OF MONTREA ACCT * 6364 █████████ C REF/URI/LY33405RN | $9,993.00 | | $15,393.00 |
| 03-05 | USD WIRE IN FROM MT BANK ACCT * 8083 ████████REF | $101,000.00 | | $116,393.00 |
| 03-06 | USD WIRE IN FROM VEREINIGTE VOLK ACCT * 1450████████ REF <!--<pacs:Docu | $26,245.00 | | $142,638.00 |
| 03-06 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 9079████████ REF 2 MONTH PROGRAM | $700.00 | | $143,338.00 |
| 03-07 | Vernon Dodds PAYMENTS USDUSD Exseedingly Consulti | $250.00 | | $143,588.00 |
| 03-11 | WISE US INC Granville 250311 From███████████ | $518.21 | | $144,106.21 |
| 03-11 | Wise New York /NY US CARD PURCHASE █████████ | | $31.00 | $144,075.21 |
| 03-12 | USD WIRE IN FROM CIBC ACCT * 8798 █████████EXP . | $5,000.00 | | $149,075.21 |
| 03-12 | WIRE TRANSFER OUTGOI NG INT L FX- TREASUR Y LINK | | $41,999.99 | $107,075.22 |
| 03-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $82,075.22 |
| 03-17 | MXTOOLBOX 866-698-6652 /TX US CARD PURCHASE | | $129.00 | $81,946.22 |
| 03-18 | USD WIRE IN FROM VEREINIGTE VOLK ACCT * 1450████████ REF <!--<pacs:Docu | $10,833.00 | | $92,779.22 |
| 03-20 | USD WIRE IN FROM JPMORGAN CHASE ACCT * JPMORGAN CHASE B REF | $10,000.00 | | $102,779.22 |
| 03-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $92,779.22 |
| 03-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $82,779.22 |
| 03-20 | **Ending Balance** | | | $82,779.22 |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

**Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.**



Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

████7804

# Santander

**Statement Period 03/21/25 TO 04/20/25**
**Primary Account #:** ████7804

If you have questions about your statement,
contact the Business Customer Service Team at
1-877-768-1145. Hearing- and speech-impaired
customers may use 7-1-1. www.santanderbank.com

0000
7 7 20

**EXSEEDINGLY CONSULTING INC**

██████████████

**WAPPINGERS FALLS NY 12590-1227**

| BUSINESS CHECKING | Statement Period 03/21/25 - 04/20/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**                    Account # ████7804

## Balances

| Beginning Balance | $82,779.22 | Ending Balance | $1,012,915.72 |
|---|---|---|---|
| Deposits/Credits | +$2,253,766.39 | Average Daily Balance | $317,885.83 |
| Withdrawals/Debits | -$1,323,629.89 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 03-21 | **Beginning Balance** | | | $82,779.22 |
| 03-21 | WILLIAM M DRAKE SENDER 250321 EXSEEDINGLY CON | $250.00 | | $83,029.22 |
| 03-21 | WILLIAM M DRAKE SENDER 250321 EXSEEDINGLY CON | $250.00 | | $83,279.22 |
| 03-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $60,000.00 | $23,279.22 |
| 03-24 | WISE US INC██████████████████████ | $6,000.00 | | $29,279.22 |
| 03-24 | Currency Cloud Verzonden 250324 | $500.00 | | $29,779.22 |
| 03-24 | USD WIRE IN FROM ████████████ REF INVESTMENT | $250.00 | | $30,029.22 |
| 03-24 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $652.50 | $29,376.72 |
| 03-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $26,876.72 |
| 03-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,025.00 | $23,851.72 |
| 03-25 | TREAS.LINK TRANSFER FROM ACCT ████████7847 - BUSINESS CHECKING PLUS | $50,000.00 | | $73,851.72 |
| 03-25 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 6130 WISE US, INC. REF SENT VIA WISE -WR | $9,998.87 | | $83,850.59 |
| 03-25 | USD WIRE IN FROM AMPLIFY CREDIT ACCT * 3221 ██████████ REF FOR BENEFIT OF | $2,100.00 | | $85,950.59 |
| 03-25 | USD WIRE IN FROM FIRST NATIONAL ACCT * 0357 ████████████ REF INVESTMENT TO FI | $1,000.00 | | $86,950.59 |
| 03-25 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $46,000.00 | $40,950.59 |
| 03-26 | USD WIRE IN FROM BANK OF AMERICA ACCT * 6630 ██████████ REF | $15,000.00 | | $55,950.59 |
| 03-26 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 6130 WISE US, INC. REF ████████████ | $250.87 | | $56,201.46 |
| 03-26 | D LOMBARDO SENDER 250326 EXSEEDINGLY CON | $250.00 | | $56,451.46 |
| 03-26 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $14,975.00 | $41,476.46 |
| 03-27 | USD WIRE IN FROM COMMONWEALTH CE ACCT * 45-2 ██████████ REF REF: FILE CODE | $10,000.00 | | $51,476.46 |
| 03-27 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5381 MILTON ENERGY PA REF | $500.00 | | $51,976.46 |
| 03-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $17,975.00 | $34,001.46 |
| 03-28 | George Sandys Invoice USDUSD Exseedingly Consulti | $12,188.42 | | $46,189.88 |
| 03-28 | DALE JACOBS PAYMENT USDUSD Exseedingly Consulti | $751.00 | | $46,940.89 |
| 03-28 | DALE JACOBS PAYMENT USDUSD Exseedingly Consulti | $750.90 | | $47,691.79 |
| 03-28 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,023.90 | $44,667.89 |
| 03-31 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 0916 PIF-103 OPERATIN REF FROM ██████████ | $10,000.00 | | $54,667.89 |
| 03-31 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT * 4182 ██████████ REF 30 DAY INVESTMENT | $5,000.00 | | $59,667.89 |

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

████ 7804

**Santander**

## Account Activity (Cont. for Acct# ███████7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 03-31 | USD WIRE IN FROM BANK OF AMERICA ACCT * 7446 ████████ REF | $3,002.00 | | $62,669.89 |
| 03-31 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 2838 ████████ REF CHASEMONTROSE | $1,580.00 | | $64,249.89 |
| 03-31 | ████████ P2P 250328 | $250.00 | | $64,499.89 |
| 03-31 | Global Credit Un AcctVerify250328 | $0.41 | | $64,500.30 |
| 03-31 | Global Credit Un AcctVerify250328 | $0.08 | | $64,500.38 |
| 03-31 | Global Credit Un AcctVerify250328 | | $0.49 | $64,499.89 |
| 04-01 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 5232 ████████ REF | $5,000.00 | | $69,499.89 |
| 04-01 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 6884 A████████ E REF | $5,000.00 | | $74,499.89 |
| 04-01 | USD WIRE IN FROM TRULIANT FEDERA ACCT * 1142 N████████ REF | $4,000.00 | | $78,499.89 |
| 04-01 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT * 4182 ████████ REF SECOND WIRE ERIC BO | $2,000.00 | | $80,499.89 |
| 04-01 | Currency Cloud Verzonden 250401 | $1,509.05 | | $82,008.94 |
| 04-02 | Capital Harbor I ACH Pmt 250402 11167389970 | $6,000.00 | | $88,008.94 |
| 04-02 | USD WIRE IN FROM CHARLES SCHWAB ACCT * 4592 ████████ DUF REF SCH REF(N S0257 | $5,000.00 | | $93,008.94 |
| 04-03 | TREAS.LINK TRANSFER FROM ACCT 231372691 9540727847 - BUSINESS CHECKING PLUS | $35,000.00 | | $128,008.94 |
| 04-03 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 2207 ████████ REF WINGSOFFYRE | $30,000.00 | | $158,008.94 |
| 04-03 | TREAS.LINK TRANSFER FROM ACCT ████████ 27847 - BUSINESS CHECKING PLUS | $25,000.00 | | $183,008.94 |
| 04-03 | USD WIRE IN FROM IDAHO CENTRAL C ACCT * 7939 ████████ HORNBY REF | $20,000.00 | | $203,008.94 |
| 04-03 | TREAS.LINK TRANSFER FROM ACCT ████████ 7847 - BUSINESS CHECKING PLUS | $10,000.00 | | $213,008.94 |
| 04-03 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 2591 ████████ REF EXSEEDINGLY GROUP | $5,000.00 | | $218,008.94 |
| 04-03 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $605.08 | $217,403.86 |
| 04-03 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,500.00 | $215,903.86 |
| 04-03 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $9,477.50 | $206,426.36 |
| 04-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $16,175.00 | $190,251.36 |
| 04-03 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $18,075.00 | $172,176.36 |
| 04-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $100,000.00 | $72,176.36 |
| 04-04 | USD WIRE IN FROM FIRST CITIZENS ACCT * 3288 ████████ REF | $3,000.00 | | $75,176.36 |
| 04-04 | TERRI A GARCIA P2P 250403 | $2,590.00 | | $77,766.36 |
| 04-04 | VICTOR MARIJAN GRAHA INTL PYMNTUSDUSD Exseedingly Consulti | $1,000.00 | | $78,766.36 |
| 04-04 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,775.00 | $76,991.36 |
| 04-04 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,183.00 | $73,808.36 |
| 04-04 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $62,475.00 | $11,333.36 |
| 04-07 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5704 ████████ REF FOR ████████ | $10,500.00 | | $21,833.36 |
| 04-07 | USD WIRE IN FROM BANK OF EASTERN ACCT * 0249 ████████ REF R████████ | $10,000.00 | | $31,833.36 |
| 04-07 | Currency Cloud Sent from 250407 | $4,000.00 | | $35,833.36 |
| 04-08 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5696 ████████ REF FOR █████ | $5,025.00 | | $40,858.36 |
| 04-08 | USD WIRE IN FROM IDAHO CENTRAL C ACCT * 2005 ████████ HORNBY REF CRYPTO INVESTM | $2,000.00 | | $42,858.36 |
| 04-08 | Vernon Dodds PAYMENTS USDUSD Exseedingly Consulti | $250.00 | | $43,108.36 |
| 04-09 | TREAS.LINK TRANSFER FROM ACCT ████████847 - BUSINESS CHECKING PLUS | $20,000.00 | | $63,108.36 |
| 04-09 | USD WIRE IN FROM BMO BANK N.A. ACCT * 3420 45████████ REF TRANSACTION NUMB | $20,000.00 | | $83,108.36 |
| 04-09 | PEACEFUL IMAGE, ACH Pmt 250409 MitchellJd6 | $1,000.00 | | $84,108.36 |
| 04-09 | USD WIRE IN FROM CATALYST CORPOR ACCT * -001 ████████ EVERGREENDIRECT REF CHECKING PURPOS | $1,000.00 | | $85,108.36 |
| 04-09 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5704 J████████ 6 REF FOR 9████████ | $400.00 | | $85,508.36 |

# Santander

## Account Activity (Cont. for Acct# ████7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 04-09 | USD WIRE IN FROM BANCO SANTANDER ACCT * 9164 ████ E REF | $250.00 | | $85,758.36 |
| 04-09 | USD WIRE IN FROM SPARDA-BANK HES ACCT * 2526 L██ | $245.00 | | $86,003.36 |
| 04-09 | USD WIRE IN FROM SPARDA-BANK HES ACCT * 2526 L██ | $245.00 | | $86,248.36 |
| 04-10 | PEACEFUL IMAGE, ACH Pmt 250410 MitchellJ6 | $10,100.00 | | $96,348.36 |
| 04-10 | HAMPTON INN POUGHKEEPSIE /NY US CARD PURCHASE | | $161.25 | $96,187.11 |
| 04-10 | HAMPTON INN POUGHKEEPSIE /NY US CARD PURCHASE | | $161.25 | $96,025.86 |
| 04-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $71,025.86 |
| 04-11 | USD WIRE IN FROM D COMMERCE BANK ACCT * 8222 H██ REF TRANSAKTIONS K | $44,952.00 | | $115,977.86 |
| 04-11 | USD WIRE IN FROM TRULIANT FEDERA ACCT * 3851 ████ REF | $20,000.00 | | $135,977.86 |
| 04-11 | USD WIRE IN FROM AMERICA FIRST F ACCT * 7799 ████ REF INFORMATION | $12,975.00 | | $148,952.86 |
| 04-11 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 2591 ████ REF CREDIT TO ████ | $10,000.00 | | $158,952.86 |
| 04-11 | USD WIRE IN FROM NATIONAL FINANC ACCT * 513██ | $10,000.00 | | $168,952.86 |
| 04-11 | USD WIRE IN FROM UMPQUA BANK ACCT * 7682 S██ REF | $8,000.00 | | $176,952.86 |
| 04-11 | PEACEFUL IMAGE, ACH Pmt 250411 mitchellJ6 | $1,000.00 | | $177,952.86 |
| 04-11 | USD WIRE IN FROM POINTBANK ACCT * 5361 ████ REF BLUDOG | $1,000.00 | | $178,952.86 |
| 04-11 | INTUIT *QBooks Online CL.INTUIT.COM /CA US CARD PURCHASE | | $49.50 | $178,903.36 |
| 04-11 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $100.00 | $178,803.36 |
| 04-11 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $275.00 | $178,528.36 |
| 04-11 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $2,475.00 | $176,053.36 |
| 04-11 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $80,975.00 | $95,078.36 |
| 04-11 | FEES FOR ACCOUNT ANALYSIS 03/31/25 | | $565.00 | $94,513.36 |
| 04-14 | USD WIRE IN FROM ATLANTIC UNION ACCT * 5641 ████ REF | $1,600,000.00 | | $1,694,513.36 |
| 04-14 | Capital Harbor I ACH Pmt 250414 11168798309 | $6,000.00 | | $1,700,513.36 |
| 04-14 | USD WIRE IN FROM UTAH COMMUNITY ACCT * 0601 ████ REF USERNAME WIRE I | $5,010.00 | | $1,705,523.36 |
| 04-14 | USD WIRE IN FROM ZIONS BANCORPOR ACCT * 3304 ████ REF | $5,000.00 | | $1,710,523.36 |
| 04-14 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 5216 ████ MU REF C██ | $4,001.00 | | $1,714,524.36 |
| 04-14 | PEACEFUL IMAGE, ACH Pmt 250414 MitchellJ6 | $3,000.00 | | $1,717,524.36 |
| 04-14 | USD WIRE IN FROM ZIONS BANCORPOR ACCT * 3304 ████ REF | $2,500.00 | | $1,720,024.36 |
| 04-14 | USD WIRE IN FROM WOODFOREST NATL ACCT * 0176 ████ REF BUSINESS | $1,250.00 | | $1,721,274.36 |
| 04-14 | Currency Cloud Sent from 250414 | $1,001.50 | | $1,722,275.86 |
| 04-14 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 5197 ████ REF | $1,000.00 | | $1,723,275.86 |
| 04-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $75.00 | $1,723,200.86 |
| 04-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $739.65 | $1,722,461.21 |
| 04-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,175.00 | $1,721,286.21 |
| 04-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,595.00 | $1,719,691.21 |
| 04-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $4,430.00 | $1,715,261.21 |
| 04-14 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $34,975.00 | $1,680,286.21 |
| 04-15 | PEACEFUL IMAGE, ACH Pmt 250415 Jackie1951 | $10,000.00 | | $1,690,286.21 |
| 04-15 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 0568 ████ | $1,007.00 | | $1,691,293.21 |
| 04-15 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $89,975.00 | $1,601,318.21 |
| 04-16 | USD WIRE IN FROM TD BANK, N.A. ACCT * 0154 S██ REF WIRE PAYMENT | $25,000.00 | | $1,626,318.21 |
| 04-16 | USD WIRE IN FROM BENEFICIAL STAT ACCT * 8940 ██ ON | $10,000.00 | | $1,636,318.21 |
| 04-16 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 772██ REF FOR █ | $1,200.00 | | $1,637,518.21 |
| 04-16 | USD WIRE IN FROM BANK OF AMERICA ACCT * 0658 ████ REF | $1,000.00 | | $1,638,518.21 |

## Santander

**Account Activity (Cont. for Acct# ███████7804)**

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 04-16 | USD WIRE IN FROM CAMPCO FEDERAL ACCT * 68 ██████ EUSTELL REF | $500.00 | | $1,639,018.21 |
| 04-16 | USD WIRE IN FROM SPARKASSE MAINF ACCT * 88 ██████ REF PAYMENT FOR GWE | $314.27 | | $1,639,332.48 |
| 04-16 | RETURN OF FX EUR WIRE DATED 04142025 | $69.00 | | $1,639,401.48 |
| 04-16 | TREAS.LINK TRANSFER TO ACCT ████████847 - BUSINESS CHECKING PLUS | | $100,000.00 | $1,539,401.48 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $765.00 | $1,538,636.48 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,800.00 | $1,536,836.48 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $1,534,861.48 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,732.77 | $1,532,128.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $17,000.00 | $1,515,128.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $17,479.00 | $1,497,649.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $23,505.00 | $1,474,144.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,825.00 | $1,443,319.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,975.00 | $1,403,344.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $55,475.00 | $1,347,869.71 |
| 04-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $115,000.00 | $1,232,869.71 |
| 04-17 | Currency Cloud Sent from 250416 | $10,000.00 | | $1,242,869.71 |
| 04-17 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 9105 ██████ | $10,000.00 | | $1,252,869.71 |
| 04-17 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 1058 ████████ REF 2900. FOR 250. | $2,900.00 | | $1,255,769.71 |
| 04-17 | MXTOOLBOX 866-698-6652 /TX US CARD PURCHASE | | $129.00 | $1,255,640.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,975.00 | $1,252,665.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,053.00 | $1,249,612.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,380.00 | $1,246,232.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,700.00 | $1,242,532.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,000.00 | $1,227,532.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $1,207,557.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $21,525.00 | $1,186,032.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $34,365.00 | $1,151,667.71 |
| 04-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $60,000.00 | $1,091,667.71 |
| 04-18 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 0155 THE ██████ REF CREDIT ACCOUNT | $25,000.00 | | $1,116,667.71 |
| 04-18 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 9986 ██████ XPR REF | $20,000.00 | | $1,136,667.71 |
| 04-18 | USD WIRE IN FROM NAVY FEDERAL CR ACCT * 6724 S ██████ REF INVESTMENT/REF | $10,000.00 | | $1,146,667.71 |
| 04-18 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 8175 ██████ REF CONSULTING | $10,000.00 | | $1,156,667.71 |
| 04-18 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 2541 ██████ REF MONTH 1 | $3,000.00 | | $1,159,667.71 |
| 04-18 | USD WIRE IN FROM AMPLIFY CREDIT ACCT * 3221 ██████ REF FOR BENEFIT OF | $1,100.00 | | $1,160,767.71 |
| 04-18 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 8452 ██████ | $1,000.00 | | $1,161,767.71 |
| 04-18 | ZRTV Payrailz ACCTVERIFY | $0.01 | | $1,161,767.72 |
| 04-18 | TREAS.LINK TRANSFER TO ACCT 231372691 9540727847 - BUSINESS CHECKING PLUS | | $100,000.00 | $1,061,767.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $595.00 | $1,061,172.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,106.00 | $1,060,066.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $1,055,091.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $1,050,091.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $17,176.00 | $1,032,915.72 |
| 04-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $1,012,915.72 |
| 04-20 | **Ending Balance** | | | $1,012,915.72 |

**Santander**

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

**Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.**

---

# Santander

Statement Period 04/21/25 TO 05/20/25
Primary Account #: ███████7804

If you have questions about your statement, contact the Business Customer Service Team at 1-877-768-1145.Hearing- and speech-impaired customers may use 7-1-1. www.santanderbank.com

0000
7 7 20

**EXSEEDINGLY CONSULTING INC**

**WAPPINGERS FALLS NY 12590-1227**

## Santander is improving its Funds Availability Policy, effective April 5, 2025.

Please call us at the phone number on your statement if you have any questions.

We are increasing the minimum amount of funds available the next business day to $275 from $225. With this change, you could have an additional $50 available to you faster. In certain cases when longer delays may apply, such as large dollar deposits, our Funds Availability Policy threshold amount is being increased to $6,725 from $5,525.

*After the effective date, our updated Funds Availability Policy will be posted in our branches for reference.*

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A ©2025 Santander Bank, N.A. All rights reserved. Santander, Santander Bank and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.    2504FUND 1090502 04/2025

| BUSINESS CHECKING | Statement Period 04/21/25 - 05/20/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**    Account #██████7804

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $1,012,915.72 | Ending Balance | $546,135.22 |
| Deposits/Credits | +$3,197,957.56 | Average Daily Balance | $954,067.38 |
| Withdrawals/Debits | -$3,664,738.06 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 04-21 | **Beginning Balance** | | | $1,012,915.72 |
| 04-21 | USD WIRE IN FROM CITIBANK NA ACCT * 6410 ██████ REF ACCOUNT NAME RWB FREEDOM | $10,000.00 | | $1,022,915.72 |
| 04-21 | ██████████TUSDUSD Exseedingly Consulti | $3,000.00 | | $1,025,915.72 |
| 04-21 | ██████████TUSDUSD Exseedingly Consulti | $3,000.00 | | $1,028,915.72 |
| 04-21 | Zelle Transfer from PEGGY JOHNSON 888-340-2265-510900A0C1MY | $2,007.00 | | $1,030,922.72 |
| 04-21 | ██████P2P 250418 | $1,000.00 | | $1,031,922.72 |
| 04-21 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 1██████ SE | $400.00 | | $1,032,322.72 |
| 04-21 | USD WIRE IN FROM AUSTRALIA AND N ACCT * 65██████ EF SUSTENANCE | $333.00 | | $1,032,655.72 |
| 04-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,198.75 | $1,031,456.97 |
| 04-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $1,027,981.97 |
| 04-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,600.00 | $1,024,381.97 |
| 04-21 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $9,582.00 | $1,014,799.97 |
| 04-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $11,000.00 | $1,003,799.97 |
| 04-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,000.00 | $984,799.97 |
| 04-22 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 4717 ██████ RE██████████ | $20,000.00 | | $1,004,799.97 |

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

█████804

**Santander**

## Account Activity (Cont. for Acct# ▮▮▮▮7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 04-22 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 587 REF | $15,050.00 | | $1,019,849.97 |
| 04-22 | USD WIRE IN FROM ZIONS BANCORPOR ACCT * 721 BUSINES REF | $4,100.00 | | $1,023,949.97 |
| 04-22 | USD WIRE IN FROM HOMETRUST BANK ACCT * 031 REF INVESTMENT DEPOSI | $3,000.00 | | $1,026,949.97 |
| 04-22 | RETURN OF FX CAD WIRE DATED 04142025 | $1,545.70 | | $1,028,495.67 |
| 04-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,000.00 | $998,495.67 |
| 04-23 | USD WIRE IN FROM BMO BANK N.A. ACCT * 3420 4S REF TRANSACTION NUMB | $30,000.00 | | $1,028,495.67 |
| 04-23 | USD WIRE IN FROM TD BANK, N.A. ACCT * 3447 WIRE PAYMENT | $9,000.00 | | $1,037,495.67 |
| 04-23 | Zelle Transfer from PEGGY JOHNSON 888-340-2265-511300B0K3GZ | $2,525.00 | | $1,040,020.67 |
| 04-23 | USD WIRE IN FROM NATIONAL FINANC ACCT * 7481 REF | $1,250.00 | | $1,041,270.67 |
| 04-23 | MOBILE CHECK DEPOSIT | $250.00 | | $1,041,520.67 |
| 04-23 | HILLCREST BANK ACCTVERIFY | $0.86 | | $1,041,521.53 |
| 04-23 | HILLCREST BANK ACCTVERIFY | $0.58 | | $1,041,522.11 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $427.50 | $1,041,094.61 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $475.00 | $1,040,619.61 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,976.00 | $1,030,643.61 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $1,020,643.61 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $41,356.50 | $979,287.11 |
| 04-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $99,975.00 | $879,312.11 |
| 04-23 | HILLCREST BANK ACCTVERIFY | | $1.44 | $879,310.67 |
| 04-24 | USD WIRE IN FROM TD BANK, N.A. ACCT * 5836 | $500,000.00 | | $1,379,310.67 |
| 04-24 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 3512 HARMONY T REF 1DE9OBFBT2UW | $15,000.00 | | $1,394,310.67 |
| 04-24 | USD WIRE IN FROM AMPLIFY CREDIT ACCT * 3221 REF FOR BENEFIT OF | $9,000.00 | | $1,403,310.67 |
| 04-24 | USD WIRE IN FROM NATIONAL FINANC ACCT * 74 REF | $5,000.00 | | $1,408,310.67 |
| 04-24 | P▮▮▮▮▮ENDER 250424 EXSEEDINGLY CON | $4,000.00 | | $1,412,310.67 |
| 04-24 | USD WIRE IN FROM AUSTRALIA AND N ACCT * 6594 REF TRANSACTION NU | $3,085.00 | | $1,415,395.67 |
| 04-24 | Zelle Transfer from P▮▮▮▮ JOHNSON 888-340-2265-511400O0CULJ | $3,007.00 | | $1,418,402.67 |
| 04-24 | USD WIRE IN FROM AUSTRALIA AND N ACCT * 6594 REF TRANSACTION NU | $2,488.00 | | $1,420,890.67 |
| 04-24 | USD WIRE IN FROM HILLCREST BANK, ACCT * 1469 REF APPLY TO TWO MON | $535.00 | | $1,421,425.67 |
| 04-24 | USD WIRE IN FROM CAPITAL ONE,N.A ACCT * 4690 REF KIDS | $300.00 | | $1,421,725.67 |
| 04-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,500.00 | $1,418,225.67 |
| 04-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $12,000.00 | $1,406,225.67 |
| 04-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $50,000.00 | $1,356,225.67 |
| 04-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $99,975.00 | $1,256,250.67 |
| 04-25 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5877 REF | $10,100.00 | | $1,266,350.67 |
| 04-25 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 0130 FAST MAX REF | $10,000.00 | | $1,276,350.67 |
| 04-25 | USD WIRE IN FROM KEYBANK NATIONA ACCT * 944 EF INVESTMENT FOR | $10,000.00 | | $1,286,350.67 |
| 04-25 | USD WIRE IN FROM BANK OF AMERICA ACCT * 401 REF POP INVESTMENT | $10,000.00 | | $1,296,350.67 |
| 04-25 | USD WIRE IN FROM FIRST HORIZON B ACCT * 7259 REF | $5,000.00 | | $1,301,350.67 |
| 04-25 | USD WIRE IN FROM CAPITAL ONE,N.A ACCT * 7076 REF | $4,000.00 | | $1,305,350.67 |
| 04-25 | RETURN OF FX EUR WIRE DATED 04182025 | $1,100.03 | | $1,306,450.70 |
| 04-25 | USD WIRE IN FROM UTAH COMMUNITY ACCT * 0601 | $1,025.00 | | $1,307,475.70 |
| 04-25 | USD WIRE IN FROM CATALYST CORPOR ACCT * -001 EVERGREENDIRECT REF CHECKING PURPOS | $1,000.00 | | $1,308,475.70 |

![Santander]

## Account Activity (Cont. for Acct# ████804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| 04-25 | USD WIRE IN FROM BANK OF AMERICA ACCT * 0658 ████████ REF | $1,000.00 | | $1,309,475.70 |
| 04-25 | ████ MART P2P 250424 | $548.00 | | $1,310,023.70 |
| 04-25 | WWW.TRUSTAAA.COM MIDDLETOWN /DE US CARD PURCHASE | | $3,000.00 | $1,307,023.70 |
| 04-25 | TREAS.LINK TRANSFER TO ACCT 231372691 9540727812 - BUSINESS CHECKING | | $5,000.00 | $1,302,023.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $475.00 | $1,301,548.70 |
| 04-25 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $1,575.00 | $1,299,973.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $3,575.00 | $1,296,398.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $10,000.00 | $1,286,398.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $18,000.00 | $1,268,398.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $99,975.00 | $1,168,423.70 |
| 04-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $99,975.00 | $1,068,448.70 |
| 04-28 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 073 ████ H REF | $527,000.00 | | $1,595,448.70 |
| 04-28 | USD WIRE IN FROM UTAH COMMUNITY ACCT * 92 ████ REF FROM RUSSELL BUTL | $13,100.00 | | $1,608,548.70 |
| 04-28 | USD WIRE IN FROM BNP PARIBAS FOR ACCT * 4115 ████ REF <!--<Document | $5,000.00 | | $1,613,548.70 |
| 04-28 | USD WIRE IN FROM BANK OF AMERICA ACCT * 89 ████ POP SERVICES | $3,000.00 | | $1,616,548.70 |
| 04-28 | FIVE GUYS NY 0442 QSR POUGHKEEPSIE /NY US CARD PURCHASE | | $18.76 | $1,616,529.94 |
| 04-28 | FOAM & WASH WAPPINGERS FA /NY US CARD PURCHASE | | $17.30 | $1,616,512.64 |
| 04-28 | PY *PRIME STORAGE - WA WAPPINGERS FA /NY US CARD PURCHASE | | $500.00 | $1,616,012.64 |
| 04-28 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $20,000.00 | $1,596,012.64 |
| 04-28 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $20,000.00 | $1,576,012.64 |
| 04-29 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 9562 ████ REF USERNAME | $30,000.00 | | $1,606,012.64 |
| 04-29 | USD WIRE IN FROM BANK OF AMERICA ACCT * 8747 ████ REF | $4,000.00 | | $1,610,012.64 |
| 04-29 | Zelle Transfer from ████ 8-340-2265-511900G08M54 | $2,988.00 | | $1,613,000.64 |
| 04-29 | USD WIRE IN FROM BANK OF AMERICA ACCT * 1398 ████ EF | $2,000.00 | | $1,615,000.64 |
| 04-29 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 1058 ████ REF █ | $1,500.00 | | $1,616,500.64 |
| 04-29 | MOBILE CHECK DEPOSIT | $250.00 | | $1,616,750.64 |
| 04-29 | MOBILE CHECK DEPOSIT | $250.00 | | $1,617,000.64 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,017.00 | $1,615,983.64 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,325.00 | $1,614,658.64 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $3,685.50 | $1,610,973.14 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $4,755.00 | $1,606,218.14 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $4,912.76 | $1,601,305.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $14,975.00 | $1,586,330.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $17,975.00 | $1,568,355.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $39,975.00 | $1,528,380.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $39,975.00 | $1,488,405.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $59,975.00 | $1,428,430.38 |
| 04-29 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $94,450.00 | $1,333,980.38 |
| 04-30 | USD WIRE IN FROM IDAHO CENTRAL C ACCT * 7939 ████ REF | $20,000.00 | | $1,353,980.38 |
| 04-30 | USD WIRE IN FROM POSTFINANCE AG ACCT * 2666 ████ REF <!--<pacs:Docum | $19,985.00 | | $1,373,965.38 |
| 04-30 | VR RESOLUTIONS L ACH Pmt 250430 11170S06963 | $10,000.00 | | $1,383,965.38 |
| 04-30 | USD WIRE IN FROM BANK OF AMERICA ACCT * 8747 ████ REF | $6,000.00 | | $1,389,965.38 |
| 04-30 | ████ com Bluevine SD1700 | $5,720.00 | | $1,395,685.38 |
| 04-30 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 5825 J ████ REF FOR ████ | $3,300.00 | | $1,398,985.38 |
| 04-30 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 7722 F ████ REF FOR ████ | $600.00 | | $1,399,585.38 |
| 04-30 | ████ P2P 250428 5AT External Transfe | $500.00 | | $1,400,085.38 |
| 04-30 | USD WIRE IN FROM PT BANK PERMATA ACCT * 3690 ████ | $265.00 | | $1,400,350.38 |
| 04-30 | ████ PAYMENT USDUSD Exseedingly Consulti | $250.00 | | $1,400,600.38 |
| 04-30 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $1,125.00 | $1,399,475.38 |

**Santander**

## Account Activity (Cont. for Acct# ▮▮▮804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 04-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,225.00 | $1,398,250.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $1,395,750.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $2,975.00 | $1,392,775.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,175.00 | $1,388,600.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $1,383,600.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,215.00 | $1,377,385.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,975.00 | $1,367,410.38 |
| 04-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $14,947.31 | $1,352,463.07 |
| 04-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $18,075.00 | $1,334,388.07 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $1,314,413.07 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $38,625.00 | $1,275,788.07 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $56,175.00 | $1,219,613.07 |
| 04-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $100,000.00 | $1,119,613.07 |
| 04-30 | SANTANDER BILLPAY 255180095 | | $10,855.08 | $1,108,757.99 |
| 05-01 | USD WIRE IN FROM BANK OF AMERICA AC▮ REF | $300,000.00 | | $1,408,757.99 |
| 05-01 | USD WIRE IN FROM BANK OF MONTREA AC▮ CANADA REF /URI/ROUTING 23 | $119,985.00 | | $1,528,742.99 |
| 05-01 | FROST BANK INTD STAINED GLASS U | $10,000.00 | | $1,538,742.99 |
| 05-01 | USD WIRE IN FROM BANK OF HOPE ACCT *▮ REF SJDXYZ8 | $10,000.00 | | $1,548,742.99 |
| 05-01 | USD WIRE IN FROM KNIGHTSBRIDGE F ACC▮ <!--<Document xmlns | $4,877.93 | | $1,553,620.92 |
| 05-01 | USD WIRE IN FROM TRULIAN FEDERA ACC▮ REF | $3,500.00 | | $1,557,120.92 |
| 05-01 | Zelle Transfer from ▮ 888-340-2265-512100C0BO8J | $2,500.00 | | $1,559,620.92 |
| 05-01 | MOBILE CHECK DEPOSIT | $1,000.00 | | $1,560,620.92 |
| 05-01 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $1,000.00 | | $1,561,620.92 |
| 05-01 | MOBILE CHECK DEPOSIT | $250.00 | | $1,561,870.92 |
| 05-01 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $213.48 | $1,561,657.44 |
| 05-01 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,000.00 | $1,560,657.44 |
| 05-01 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $8,975.00 | $1,551,682.44 |
| 05-01 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $50,000.00 | $1,501,682.44 |
| 05-01 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $70,000.00 | $1,431,682.44 |
| 05-01 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $145,000.00 | $1,286,682.44 |
| 05-01 | NFCU ACH ACH 250430 | | $100.00 | $1,286,582.44 |
| 05-02 | USD WIRE IN FROM BOEING EMPLOYEE ACCT *▮ GADSDE REF FATHER CONSULT | $10,000.00 | | $1,296,582.44 |
| 05-02 | USD WIRE IN FROM WELLS FARGO BAN ACCT *▮ TR REF | $10,000.00 | | $1,306,582.44 |
| 05-02 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 60▮ REF | $8,500.00 | | $1,315,082.44 |
| 05-02 | FROST BANK INTD ▮ | $3,000.00 | | $1,318,082.44 |
| 05-02 | FROST BANK INTD ▮ | $2,000.00 | | $1,320,082.44 |
| 05-02 | ▮ Bluevine 5D1506 | $2,000.00 | | $1,322,082.44 |
| 05-02 | MOBILE CHECK DEPOSIT | $1,000.00 | | $1,323,082.44 |
| 05-02 | MOBILE CHECK DEPOSIT | $1,000.00 | | $1,324,082.44 |
| 05-02 | TREAS.LINK TRANSFER TO ACCT ▮ 7812 - BUSINESS CHECKING | | $50,000.00 | $1,274,082.44 |
| 05-02 | TREAS.LINK TRANSFER TO ACCT ▮ 7812 - BUSINESS CHECKING | | $50,000.00 | $1,224,082.44 |
| 05-02 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $1,223,582.44 |
| 05-02 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,775.00 | $1,221,807.44 |
| 05-02 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $2,350.40 | $1,219,457.04 |
| 05-02 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $1,214,457.04 |
| 05-02 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $50,000.00 | $1,164,457.04 |
| 05-05 | USD WIRE IN FROM TD BANK, N.A. ACCT * 0▮ WIRE PAYMENT | $12,000.00 | | $1,176,457.04 |
| 05-05 | USD WIRE IN FROM TRULIANT FEDERA ACCT ▮ REF | $10,053.00 | | $1,186,510.04 |
| 05-05 | USD WIRE IN FROM JPMORGAN CHASE ACC▮ REF | $10,000.00 | | $1,196,510.04 |
| 05-05 | USD WIRE IN FROM US BANK NATIONA ACC▮ REF PURCHASING CRPTOCU | $10,000.00 | | $1,206,510.04 |

7804

# Santander

## Account Activity (Cont. for Acct# ███████804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-05 | USD WIRE IN FROM TRULIANT FEDERA ACC██████ REF | $3,500.00 | | $1,210,010.04 |
| 05-05 | USD WIRE IN FROM FIRST UNITED BA ACCT ██████ REF TRANSACTION ID: | $3,100.00 | | $1,213,110.04 |
| 05-05 | USD WIRE IN FROM WELLS FARGO BAN AC██████ REF | $2,000.00 | | $1,215,110.04 |
| 05-05 | USD WIRE IN FROM JPMORGAN CHASE AC██████ FERGUSON REF FROM LEWIS FERG | $2,000.00 | | $1,217,110.04 |
| 05-05 | Zelle Transfer from ████████ 586-77 | $500.00 | | $1,217,610.04 |
| 05-05 | USD WIRE IN FROM SOFI BANK, NATI ACCT ██████ REF NA | $500.00 | | $1,218,110.04 |
| 05-05 | USD WIRE IN FROM JPMORGAN CHASE AC██████ REF | $500.00 | | $1,218,610.04 |
| 05-05 | USD WIRE IN FROM BBVA MEXICO S.A AC██████ REF INVERSION | $265.81 | | $1,218,875.85 |
| 05-05 | ████████ CCTVERIFY250502 | $0.58 | | $1,218,876.43 |
| 05-05 | ████████ CCTVERIFY250502 | $0.24 | | $1,218,876.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,225.00 | $1,209,651.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $1,184,651.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $45,975.00 | $1,138,676.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $46,000.00 | $1,092,676.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $100,000.00 | $992,676.67 |
| 05-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $220,000.00 | $772,676.67 |
| 05-05 | BRENT SLOAN ACCTVERIFY250502 | | $0.82 | $772,675.85 |
| 05-06 | USD WIRE IN FROM SOFI BANK, NATI ACCT * 6590██████ REF NA | $15,500.00 | | $788,175.85 |
| 05-06 | USD WIRE IN FROM DISCOVER ACCT * 5953 BROOKE HEMPHILL REF <!--<Document xmlns="u | $11,000.00 | | $799,175.85 |
| 05-06 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 7045██████ | $10,000.00 | | $809,175.85 |
| 05-06 | USD WIRE IN FROM BANK OF AMERICA ACCT * 1769██████ REF CONSULTING FEE | $10,000.00 | | $819,175.85 |
| 05-06 | USD WIRE IN FROM ONPOINT COMMUNI ACCT * 2474██████ | $10,000.00 | | $829,175.85 |
| 05-06 | USD WIRE IN FROM ROYAL BANK OF C ACCT * 7658 REBECCA KOLISNEK REF | $9,980.00 | | $839,155.85 |
| 05-06 | J PEI RU HAO SENDER 250506 EXSEEDINGLY CON████ | $5,000.00 | | $844,155.85 |
| 05-06 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 8█████ REF DEPOSIT FOR RO | $5,000.00 | | $849,155.85 |
| 05-06 | USD WIRE IN FROM CHRISTIAN FINAN ACCT * 021██████ REF | $4,500.00 | | $853,655.85 |
| 05-06 | USD WIRE IN FROM PROSPERITY BANK ACCT * 18██████ REF FOR THE BENEFIT | $3,000.00 | | $856,655.85 |
| 05-06 | USD WIRE IN FROM CENTRAL BANK ACCT * 2774██████ REF TRAVEL PMT | $2,500.00 | | $859,155.85 |
| 05-06 | USD WIRE IN FROM BANK OF AMERICA ACCT * 8██████ REF | $2,300.00 | | $861,455.85 |
| 05-06 | USD WIRE IN FROM WOODFOREST NATL ACCT * ██████ WHITE REF BUSINESS WITH C | $2,000.00 | | $863,455.85 |
| 05-06 | MOBILE CHECK DEPOSIT | $1,000.00 | | $864,455.85 |
| 05-06 | USD WIRE IN FROM HOMETRUST BANK ACCT * 9██████ REF TO FUND THE ACCOUN | $1,000.00 | | $865,455.85 |
| 05-06 | MOBILE CHECK DEPOSIT | $600.00 | | $866,055.85 |
| 05-06 | USD WIRE IN FROM BANK OF AMERICA ACCT * 5742██████ REF CONSULTING FEE | $500.00 | | $866,555.85 |
| 05-06 | USD WIRE IN FROM WEBSTER BANK NA ACCT * 3921 MULR REF | $500.00 | | $867,055.85 |
| 05-06 | TREAS.LINK TRANSFER TO ACCT ████████ 812 - BUSINESS CHECKING | | $100,000.00 | $767,055.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,000.00 | $766,055.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,360.00 | $762,695.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,565.00 | $759,130.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $754,130.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $10,150.00 | $743,980.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $11,975.00 | $732,005.85 |

![Santander]

## Account Activity (Cont. for Acct# 9540727804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $18,975.00 | $713,030.85 |
| 05-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,000.00 | $683,030.85 |
| 05-07 | USD WIRE IN FROM BANCO SANTANDER ACCT * 91 ████████ E REF | $25,000.00 | | $708,030.85 |
| 05-07 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 375 2 INVESTMENTS 20K | $21,000.00 | | $729,030.85 |
| 05-07 | USD WIRE IN FROM CALIFORNIA CRED ACCT * 5068 REMITTANCE# YM4D1CYA9 | $10,000.00 | | $739,030.85 |
| 05-07 | USD WIRE IN FROM COASTAL COMMUNI ACCT * 15 ████ REF | $4,000.00 | | $743,030.85 |
| 05-07 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 351 FAMIL REF | $3,000.00 | | $746,030.85 |
| 05-07 | USD WIRE IN FROM CATALYST CORPOR ACCT * 47-9 EVERGREENDIRECT REF CONSULTING SERV | $1,300.00 | | $747,330.85 |
| 05-07 | USD WIRE IN FROM ALLY BANK ACCT * 9002 ████████ REF | $250.00 | | $747,580.85 |
| 05-07 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $737,580.85 |
| 05-08 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ████ REF | $40,032.54 | | $777,613.39 |
| 05-08 | USD WIRE IN FROM BANCO SANTANDER ACCT * ████ E REF | $25,000.00 | | $802,613.39 |
| 05-08 | USD WIRE IN FROM DESERT FINANCIA ACCT * 04 ████ REF | $15,000.00 | | $817,613.39 |
| 05-08 | USD WIRE IN FROM DESERT FINANCIA ACCT * 04 ████ | $15,000.00 | | $832,613.39 |
| 05-08 | USD WIRE IN FROM FIRST INTERSTAT ACCT * 882 SPLUTZ | $11,525.00 | | $844,138.39 |
| 05-08 | USD WIRE IN FROM BANK OF AMERICA ACCT * ████ REF | $10,000.00 | | $854,138.39 |
| 05-08 | USD WIRE IN FROM HOMETRUST BANK ACCT * 9 ████ REF TO FUND THE ACCOUN | $9,000.00 | | $863,138.39 |
| 05-08 | USD WIRE IN FROM SECURITY SERVIC ACCT * 40 ████ REF | $8,000.00 | | $871,138.39 |
| 05-08 | FX Wire In From TORONTO-DOMINIO ACCT * 054 ████ REF CONSULTING PROG | $1,510.93 | | $872,649.32 |
| 05-08 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,975.00 | $862,674.32 |
| 05-08 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $852,674.32 |
| 05-08 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $827,674.32 |
| 05-08 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,000.00 | $797,674.32 |
| 05-08 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,975.00 | $757,699.32 |
| 05-09 | USD WIRE IN FROM EMIRATES ISLAMI ACCT * 9102 PROFFY CORPORATI REF <!--<Document | $20,000.00 | | $777,699.32 |
| 05-09 | USD WIRE IN FROM TRULIANT FEDERA ACCT * 3851 REBECCA G. MATHI REF RE: REBECCA MA | $20,000.00 | | $797,699.32 |
| 05-09 | USD WIRE IN FROM ZIONS BANCORPOR ACCT * 6789 MICHAEL W ENCE REF JEANA ENCE | $15,000.00 | | $812,699.32 |
| 05-09 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 1967 ALEX KOMAROVSKY REF DEPOSIT 3MO. PLA | $10,000.00 | | $822,699.32 |
| 05-09 | PATRICK MULLEN SENDER 250509 EXCEEDINGLY CON | $250.00 | | $822,949.32 |
| 05-09 | WIRE TRANSFER OUTGOI NG INT L FX- TREASUR Y LINK | | $75.00 | $822,874.32 |
| 05-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $822,374.32 |
| 05-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,425.25 | $820,949.07 |
| 05-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $818,449.07 |
| 05-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $798,449.07 |
| 05-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,975.00 | $758,474.07 |
| 05-12 | USD WIRE IN FROM DESERT FINANCIA ACCT * 0400 ████ | $21,000.00 | | $779,474.07 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 570 ████ REF FOR ████ | $20,000.00 | | $799,474.07 |
| 05-12 | VR RESOLUTIONS L ACH Pmt 250512 ████ | $15,000.00 | | $814,474.07 |
| 05-12 | USD WIRE IN FROM MORGAN STANLEY ACCT * 5705 ████ REF | $12,000.00 | | $826,474.07 |
| 05-12 | USD WIRE IN FROM FIRST HORIZON B ACCT * 7259 REF CONSULTING SER | $11,000.00 | | $837,474.07 |
| 05-12 | USD WIRE IN FROM DISCOVER ACCT * 5953 ████ <!--<Document xmlns="u | $11,000.00 | | $848,474.07 |
| 05-12 | SCOTT MCELHENNY P2P PAYMNT050925 | $10,000.00 | | $858,474.07 |



## Account Activity (Cont. for Acct# 9540727804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-12 | USD WIRE IN FROM HOMETRUST BANK ACCT REF TO FUND THE ACCOUN | $10,000.00 | | $868,474.07 |
| 05-12 | USD WIRE IN FROM ONPOINT COMMUNI ACCT | $10,000.00 | | $878,474.07 |
| 05-12 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 2 REF | $10,000.00 | | $888,474.07 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT REF ROSWITHA SMITH | $10,000.00 | | $898,474.07 |
| 05-12 | USD WIRE IN FROM BANK OF AMERICA ACCT REF | $10,000.00 | | $908,474.07 |
| 05-12 | USD WIRE IN FROM JPMORGAN CHASE ACCT REF TRICIA EBERLE E | $10,000.00 | | $918,474.07 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT VEN REF IIINJ2025 MCFAD | $10,000.00 | | $928,474.07 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT SEYBOLD REF | $10,000.00 | | $938,474.07 |
| 05-12 | USD WIRE IN FROM UTAH COMMUNITY ACCT REF JOY NOEL - MYRTA BE | $10,000.00 | | $948,474.07 |
| 05-12 | USD WIRE IN FROM AMERICA FIRST F ACCT * 3 GOODMAN REF TRAVEL SERVICE | $5,000.00 | | $953,474.07 |
| 05-12 | Zelle Transfer from PEGGY JOHNSON 888-340- | $2,973.00 | | $956,447.07 |
| 05-12 | USD WIRE IN FROM AUSTRALIA AND N ACCT * ENNIS REF DEMIME3 TRANSA | $1,280.00 | | $957,727.07 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT WORTHE REF F4PMAAXNBW5X | $1,030.30 | | $958,757.37 |
| 05-12 | USD WIRE IN FROM WELLS FARGO BAN ACCT REF WM71TW2REVHU | $1,000.00 | | $959,757.37 |
| 05-12 | MOBILE CHECK DEPOSIT | $1,000.00 | | $960,757.37 |
| 05-12 | RETURN OF FX EUR WIRE DATED 04032025 | $599.28 | | $961,356.65 |
| 05-12 | USD WIRE IN FROM CENTURY HERITAG ACCT REF | $500.00 | | $961,856.65 |
| 05-12 | USD WIRE IN FROM MERCURY, PARTNE ACCT REF IT CONSULTING, | $250.00 | | $962,106.65 |
| 05-12 | TREAS.LINK TRANSFER TO ACCT 231372691 9540727812 - BUSINESS CHECKING | | $100,000.00 | $862,106.65 |
| 05-12 | INTUIT *QBooks Online CL.INTUIT.COM /CA US CARD PURCHASE | | $49.50 | $862,057.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $75.00 | $861,982.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $154.00 | $861,828.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,106.00 | $860,722.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $2,500.00 | $858,222.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,975.00 | $855,247.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $850,272.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $845,297.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $840,297.15 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $11,746.20 | $828,550.95 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $14,062.50 | $814,488.45 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $14,975.00 | $799,513.45 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $17,475.00 | $782,038.45 |
| 05-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $762,038.45 |
| 05-13 | USD WIRE IN FROM CALIFORNIA CRED ACCT REMITTANCE: 5MQRFM8YK | $65,000.00 | | $827,038.45 |
| 05-13 | USD WIRE IN FROM AMERICA FIRST F ACCT REF CONSULTING FEE | $60,000.00 | | $887,038.45 |
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACC REF REFERENCE NUMB | $35,010.00 | | $922,048.45 |
| 05-13 | quantum consulti one month | $34,995.00 | | $957,043.45 |
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACC REF QRK6C24W8SFX | $24,990.00 | | $982,033.45 |
| 05-13 | USD WIRE IN FROM BANK OF AMERICA ACC MANAGEMENT, REF SHORT TERM 90 | $12,501.00 | | $994,534.45 |
| 05-13 | USD WIRE IN FROM TOPSIDE FEDERAL ACCT REF | $10,450.00 | | $1,004,984.45 |
| 05-13 | USD WIRE IN FROM BANK OF AMERICA ACC RFF | $10,000.00 | | $1,014,984.45 |

804

**Santander**

## Account Activity (Cont. for Accts ████ 7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF LRS8HPSZOT6G | $10,000.00 | | $1,024,984.45 |
| 05-13 | MOBILE CHECK DEPOSIT | $8,000.00 | | $1,032,984.45 |
| 05-13 | Brandon Holmes Bluevine SD1300 | $7,000.00 | | $1,039,984.45 |
| 05-13 | ANDREA AUSTIN PAYMENT USDUSD Exseeding | $3,474.88 | | $1,043,459.33 |
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF | $2,000.00 | | $1,045,459.33 |
| 05-13 | ████ J P2P 250512 | $1,500.00 | | $1,046,959.33 |
| 05-13 | USD WIRE IN FROM CAPITAL ONE,N.A ACCT * REF EXCEEDINGLY | $1,000.00 | | $1,047,959.33 |
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF | $1,000.00 | | $1,048,959.33 |
| 05-13 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF | $1,000.00 | | $1,049,959.33 |
| 05-13 | USD WIRE IN FROM SPARKASSE KAISE ACCT * <!--<pacs:Document | $500.00 | | $1,050,459.33 |
| 05-13 | USD WIRE IN FROM SPARDA-BANK HES ACCT * ██ EF /URI/FRAMK 196 | $245.00 | | $1,050,704.33 |
| 05-13 | ████ ACCTVERIFYMAY 12 | $0.33 | | $1,050,704.66 |
| 05-13 | ████ ACCTVERIFYMAY 12 | $0.32 | | $1,050,704.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,875.00 | $1,046,829.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $1,042,854.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $1,037,854.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $7,675.00 | $1,030,179.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,000.00 | $1,022,179.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $1,012,179.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,000.00 | $997,179.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $21,500.00 | $975,679.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $24,975.00 | $950,704.98 |
| 05-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $110,000.00 | $840,704.98 |
| 05-13 | CUTX ACCTVERIFYMAY 12 | | $0.65 | $840,704.33 |
| 05-13 | FEES FOR ACCOUNT ANALYSIS 04/30/25 | | $3,666.00 | $837,038.33 |
| 05-14 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF TRANSACTION NUMBE | $50,000.00 | | $887,038.33 |
| 05-14 | USD WIRE IN FROM CLEARVIEW FEDER ACCT * ██ EF REF/ACCT TYPE: | $25,000.00 | | $912,038.33 |
| 05-14 | ████ SENDER 250514 EXCEEDINGL | $15,000.00 | | $927,038.33 |
| 05-14 | ████ ACH Pmt 250514 Jackie1951 | $10,000.00 | | $937,038.33 |
| 05-14 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF 3 MO PLAN800 | $10,000.00 | | $947,038.33 |
| 05-14 | USD WIRE IN FROM FIRST CHATHAM B ACCT * REF RE: MARK D LOFT | $10,000.00 | | $957,038.33 |
| 05-14 | USD WIRE IN FROM CITIBANK NA ACCT * 6410 RWB FREEDOM PROJEC | $2,600.00 | | $959,638.33 |
| 05-14 | USD WIRE IN FROM MULTIBANK INC. ACCT * 7 REF /URI/INVESTMENT | $2,000.00 | | $961,638.33 |
| 05-14 | ZELLE ZELLE TRANSFER FROM BMO EZ | $1,500.00 | | $963,138.33 |
| 05-14 | PATRICK MULLEN SENDER 250514 EXCEEDINGLY CON | $250.00 | | $963,388.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $475.00 | $962,913.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $574.00 | $962,339.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $957,339.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $937,339.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $24,975.00 | $912,364.33 |
| 05-14 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $52,000.00 | $860,364.33 |
| 05-15 | USD WIRE IN FROM CITIBANK NA ACCT * ██ REMITTANCE :7J55HZ33XIPD | $32,000.00 | | $892,364.33 |
| 05-15 | USD WIRE IN FROM BANK OF AMERICA A ██ THOMPSO REF | $10,125.00 | | $902,489.33 |
| 05-15 | USD WIRE IN FROM BANK OF AMERICA A ██ REF | $10,000.00 | | $912,489.33 |
| 05-15 | ROBIN BARTLETT P2P 250514 | $5,000.00 | | $917,489.33 |
| 05-15 | USD WIRE IN FROM FIRST CHATHAM B AC ██ REF RE: ████ | $5,000.00 | | $922,489.33 |
| 05-15 | ZELLE ZELLE TRANSFER FROM BMO AN | $3,001.00 | | $925,490.33 |

# Santander

## Account Activity (Cont. for Acct# ███████804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-15 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ███ REF | $2,975.00 | | $928,465.33 |
| 05-16 | USD WIRE IN FROM HUNTINGTON NATI ACCT * ███ INVESTMENT. INVESTM | $20,000.00 | | $948,465.33 |
| 05-16 | USD WIRE IN FROM BANK OF AMERICA ACCT * ███ MANAGEMENT, REF SHORT TERM CON | $15,000.00 | | $963,465.33 |
| 05-16 | USD WIRE IN FROM NAVY FEDERAL CR ACCT * ███ REF INVESTMENT | $14,500.00 | | $977,965.33 |
| 05-16 | ███████ ACH Pmt 250516 1117287 | $5,000.00 | | $982,965.33 |
| 05-16 | AMEERAH RAQIBAH ACH Pmt 250516 ******* | $5,000.00 | | $987,965.33 |
| 05-16 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY | $4,975.00 | | $992,940.33 |
| 05-16 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 10 REF | $3,600.00 | | $996,540.33 |
| 05-16 | ███████ P2P 250515 | $3,000.00 | | $999,540.33 |
| 05-16 | USD WIRE IN FROM HOMETRUST BANK ACCT * ███ REF INVESTMENT DEPOSI | $3,000.00 | | $1,002,540.33 |
| 05-16 | ZELLE ZELLE TRANSFER FROM BMO | $2,526.00 | | $1,005,066.33 |
| 05-16 | Currency Cloud ███████ 516 | $2,111.25 | | $1,007,177.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $175.00 | $1,007,002.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $1,006,502.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $560.00 | $1,005,942.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $1,000,967.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $990,967.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $10,975.00 | $979,992.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,000.00 | $964,992.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $945,017.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $24,975.00 | $920,042.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $32,975.00 | $887,067.58 |
| 05-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $41,975.00 | $845,092.58 |
| 05-19 | USD WIRE IN FROM UTAH COMMUNITY ███ BARNEY REF | $25,001.00 | | $870,093.58 |
| 05-19 | USD WIRE IN FROM JPMORGAN CHASE ███ CAPITAL REF T | $20,000.00 | | $890,093.58 |
| 05-19 | DEPOSIT | $12,000.00 | | $902,093.58 |
| 05-19 | USD WIRE IN FROM AMERICA FIRST F AC PRIVATE TRUST BUSIN | $10,000.00 | | $912,093.58 |
| 05-19 | USD WIRE IN FROM TRUIST BANK ACCT ███ REF ACCOUNT DEPOSIT (A | $6,430.00 | | $918,523.58 |
| 05-19 | USD WIRE IN FROM COASTAL COMMUN ███ | $5,500.00 | | $924,023.58 |
| 05-19 | USD WIRE IN FROM CAPITAL ONE,N.A A ID.VXXO5IHB4NBG | $4,000.00 | | $928,023.58 |
| 05-19 | USD WIRE IN FROM BELLCO CREDIT U A W REF CONSULTING PAY | $4,000.00 | | $932,023.58 |
| 05-19 | USD WIRE IN FROM JPMORGAN CHASE DASTYARI REF | $2,000.00 | | $934,023.58 |
| 05-19 | USD WIRE IN FROM WELLS FARGO BAN ███ REF | $1,000.00 | | $935,023.58 |
| 05-19 | USD WIRE IN FROM REVOLUT BANK UA J REF <!--<Document | $275.00 | | $935,298.58 |
| 05-19 | USD WIRE IN FROM USAA FEDERAL SA A | $250.00 | | $935,548.58 |
| 05-19 | MXTOOLBOX 866-698-6652 /TX US CARD PURCHASE | | $129.00 | $935,419.58 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,925.00 | $932,494.58 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,500.00 | $926,994.58 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,975.00 | $920,019.58 |
| 05-19 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $13,574.99 | $906,444.59 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $18,059.37 | $888,385.22 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $863,385.22 |
| 05-19 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $60,000.00 | $803,385.22 |
| 05-20 | USD WIRE IN FROM EMIRATES ISLAMI ACCT * 9102 PROFFY CORPORATI REF <!--<Document | $50,000.00 | | $853,385.22 |
| 05-20 | ███████ month | $11,000.00 | | $864,385.22 |
| 05-20 | ███████ ENDER 250520 EXSEEDINGLY CON | $10,500.00 | | $874,885.22 |
| 05-20 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 5021 HARRY HSU REF USD WIRE TRANSACTION: | $7,400.00 | | $882,285.22 |

**Santander**

## Account Activity (Cont. for Acct#⬛⬛⬛804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 05-20 | Jay ABACUS DIST P2P PAYMNT051925 | $250.00 | | $882,535.22 |
| 05-20 | USD WIRE IN FROM MERCURY, PARTNE ACCT * 673⬛⬛⬛ REF IT CONSULTING. | $250.00 | | $882,785.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $12,975.00 | $869,810.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $849,810.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,000.00 | $819,810.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $119,975.00 | $699,835.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $151,000.00 | $548,835.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $975.00 | $547,860.22 |
| 05-20 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $1,725.00 | $546,135.22 |
| 05-20 | **Ending Balance** | | | $546,135.22 |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

**Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.**

## Santander

Statement Period 05/21/25 TO 06/20/25
Primary Account #: ███804

If you have questions about your statement,
contact the Business Customer Service Team at
1-877-768-1145.Hearing- and speech-impaired
customers may use 7-1-1. www.santanderbank.com

**EXSEEDINGLY CONSULTING INC**

**WAPPINGERS FALLS NY 12590-1227**

0000
7 7 20

| BUSINESS CHECKING | Statement Period 05/21/25 - 06/20/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**    Account # ███804

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $546,135.22 | Ending Balance | $65,355.21 |
| Deposits/Credits | +$2,823,820.23 | Average Daily Balance | $247,612.91 |
| Withdrawals/Debits | -$3,304,600.24 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-21 | **Beginning Balance** | | | $546,135.22 |
| 05-21 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ██ | $13,000.00 | | $559,135.22 |
| 05-21 | USD WIRE IN FROM RBC BANK (GEORG ACCT * █ REF /RFB/PAY CONSULTIN | $11,000.00 | | $570,135.22 |
| 05-21 | quantum consulti 3 month qu 3 month quarter | $10,000.00 | | $580,135.22 |
| 05-21 | USD WIRE IN FROM REVOLUT BANK UA ACCT * █ REF <!--<Document xm | $5,050.00 | | $585,185.22 |
| 05-21 | USD WIRE IN FROM JPMORGAN CHASE ACCT * █ REF FOR: ██████ | $3,500.00 | | $588,685.22 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $475.00 | $588,210.22 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,410.00 | $586,800.22 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $582,825.22 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,219.13 | $575,606.09 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $41,975.00 | $533,631.09 |
| 05-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $60,000.00 | $473,631.09 |
| 05-21 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $699.99 | $472,931.10 |
| 05-21 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $1,975.00 | $470,956.10 |
| 05-22 | TREAS.LINK TRANSFER FROM ACCT 231372691 9540727847 - BUSINESS CHECKING PLUS | $150,000.00 | | $620,956.10 |
| 05-22 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $100,000.00 | | $720,956.10 |
| 05-22 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF For Contract with Joseph Mori | $50,000.00 | | $770,956.10 |
| 05-22 | USD WIRE IN FROM BANK OF EASTERN ACCT ██ REF | $20,000.00 | | $790,956.10 |
| 05-22 | USD WIRE IN FROM REVOLUT BANK UA ACC ██ REF <!--<Document xm | $5,040.00 | | $795,996.10 |
| 05-22 | USD WIRE IN FROM INTERCAM BANCO ACC ██ HER REF PAY TRANSFER PE | $4,000.00 | | $799,996.10 |
| 05-22 | USD WIRE IN FROM JPMORGAN CHASE ACC ██ CAPITAL REF ██ | $1,000.00 | | $800,996.10 |
| 05-22 | USD WIRE IN FROM BANK OF AMERICA ACC ██ | $250.00 | | $801,246.10 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,375.00 | $799,871.10 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,000.00 | $796,871.10 |
| 05-22 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,475.00 | $793,396.10 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,500.00 | $789,896.10 |
| 05-22 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $4,974.99 | $784,921.11 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,800.00 | $775,121.11 |

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

███7804



## Account Activity (Cont. for Acct# 9⬛7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-22 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $19,975.00 | $755,146.11 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $50,000.00 | $705,146.11 |
| 05-22 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $100,000.00 | $605,146.11 |
| 05-23 | USD WIRE IN FROM UTAH COMMUNITY AC⬛ BARNEY REF FROM THOMAS BAR | $30,000.00 | | $635,146.11 |
| 05-23 | USD WIRE IN FROM SECURITY SERVIC ACC⬛ REF | $11,000.00 | | $646,146.11 |
| 05-23 | USD WIRE IN FROM CITIBANK N.A. ACCT * | $9,800.00 | | $655,946.11 |
| 05-23 | USD WIRE IN FROM DESERT FINANCIA ACC⬛EF | $1,000.00 | | $656,946.11 |
| 05-23 | ⬛ P2P 250522 | $800.00 | | $657,746.11 |
| 05-23 | U⬛M WELLS FARGO BAN AC⬛ REF | $630.00 | | $658,376.11 |
| 05-23 | USD WIRE IN FROM SPARKASSE MAINF AC⬛ REF PAYMENT FOR SCHLAU | $539.21 | | $658,915.32 |
| 05-23 | USD WIRE IN FROM DAVID R PERKINS ACC⬛ REF BIMONTHLY DEPOS | $250.00 | | $659,165.32 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $474.00 | $658,691.32 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $658,191.32 |
| 05-23 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,425.00 | $656,766.32 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $655,266.32 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,686.90 | $653,579.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,000.00 | $651,579.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $648,104.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $643,104.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $6,675.00 | $636,429.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,800.00 | $626,629.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,800.00 | $616,829.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,800.00 | $607,029.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $12,475.00 | $594,554.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,975.00 | $554,579.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $91,975.00 | $462,604.42 |
| 05-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $169,500.00 | $293,104.42 |
| 05-27 | USD WIRE IN FROM REVOLUT LTD ACCT ⬛ <!--<Document xmlns="u | $40,000.00 | | $333,104.42 |
| 05-27 | USD WIRE IN FROM WELLS FARGO BAN A⬛ | $30,000.00 | | $363,104.42 |
| 05-27 | USD WIRE IN FROM JPMORGAN CHASE A⬛ REF | $25,500.00 | | $388,604.42 |
| 05-27 | USD WIRE IN FROM UTAH COMMUNITY ⬛ | $15,000.00 | | $403,604.42 |
| 05-27 | USD WIRE IN FROM UNIVERSITY FEDE AC⬛ REF | $10,000.00 | | $413,604.42 |
| 05-27 | USD WIRE IN FROM WELLS FARGO BAN A⬛ | $10,000.00 | | $423,604.42 |
| 05-27 | ⬛SIT | $10,000.00 | | $433,604.42 |
| 05-27 | USD WIRE IN FROM OLD GLORY BANK A⬛ REF | $8,000.00 | | $441,604.42 |
| 05-27 | USD WIRE IN FROM REVOLUT BANK UA A⬛ REF <!--<Document xm | $5,260.00 | | $446,864.42 |
| 05-27 | USD WIRE IN FROM WELLS FARGO BAN A⬛ ⬛REF TWO MONTH | $4,000.00 | | $450,864.42 |
| 05-27 | USD WIRE IN FROM JPMORGAN CHASE A⬛ REF FOR MONTHLY DEP | $4,000.00 | | $454,864.42 |
| 05-27 | USD WIRE IN FROM CHRISTIAN COMMU⬛ ⬛EF PAYMENT | $3,200.00 | | $458,064.42 |
| 05-27 | USD WIRE IN FROM BANK OF AMERICA A⬛ REF | $3,000.00 | | $461,064.42 |
| 05-27 | USD WIRE IN FROM UNIVERSITY FEDE AC⬛ REF | $2,600.00 | | $463,664.42 |
| 05-27 | USD WIRE IN FROM RAIFFEISEN SCHW A⬛ REF <!--<pacs:Docu | $2,000.00 | | $465,664.42 |
| 05-27 | USD WIRE IN FROM JPMORGAN CHASE A⬛ | $1,500.00 | | $467,164.42 |
| 05-27 | USD WIRE IN FROM CHARLES SCHWAB A⬛ DU REF | $1,000.00 | | $468,164.42 |



## Account Activity (Cont. for Acct# ▮▮▮▮7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-27 | USD WIRE IN FROM FIRST NATIONAL AC▮ REF INVESTMENT TO FI | $1,000.00 | | $469,164.42 |
| 05-27 | USD WIRE IN FROM DBS BANK LTD ACC▮ /ROC/MB167084315968B | $300.00 | | $469,464.42 |
| 05-27 | Ext Xfr | $0.27 | | $469,464.69 |
| 05-27 | TD BANK NA ACCTVERIFY250527 ****▮****49 | $0.19 | | $469,464.88 |
| 05-27 | TD BANK NA ACCTVERIFY250527 *********47 | $0.17 | | $469,465.05 |
| 05-27 | Ext Xfr | $0.16 | | $469,465.21 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $468,965.21 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,742.50 | $467,222.71 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,567.77 | $464,654.94 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,265.00 | $461,389.94 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,105.15 | $457,284.79 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,322.72 | $452,962.07 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,575.00 | $448,387.07 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,581.10 | $443,805.97 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $438,830.97 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,290.50 | $432,540.47 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,275.00 | $424,265.47 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,550.00 | $414,715.47 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $14,975.00 | $399,740.47 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $16,975.00 | $382,765.47 |
| 05-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,200.00 | $357,565.47 |
| 05-27 | TD BANK NA ACCTVERIFY250527 | | $0.36 | $357,565.11 |
| 05-28 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF Payoff | $320,561.56 | | $678,126.67 |
| 05-28 | USD WIRE IN FROM WELLS FARGO BAN AC▮▮ ▮ ▮▮▮▮ ▮▮SIGN DELIVERY REF SQUATTING COW | $127,000.00 | | $805,126.67 |
| 05-28 | TREAS.LINK TRANSFER FROM ACCT 23137▮ CHECKING PLUS | $50,000.00 | | $855,126.67 |
| 05-28 | USD WIRE IN FROM WELLS FARGO BAN A▮ | $25,000.00 | | $880,126.67 |
| 05-28 | ▮ N FROM MOUNTAIN AMERIC A▮ | $20,000.00 | | $900,126.67 |
| 05-28 | ▮ N FROM BANK OF AMERICA A▮ | $10,000.00 | | $910,126.67 |
| 05-28 | ▮ N FROM AMERICA FIRST F ACC▮ FOR CON | $10,000.00 | | $920,126.67 |
| 05-28 | ▮ N FROM FIRST FOUNDATIO AC▮ | $10,000.00 | | $930,126.67 |
| 05-28 | USD WIRE IN FROM CHARLES SCHWAB A▮ DU REF | $9,000.00 | | $939,126.67 |
| 05-28 | FNB FORT COLLINS BILLPAY 250527 | $250.00 | | $939,376.67 |
| 05-28 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $425.00 | $938,951.67 |
| 05-28 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $936,451.67 |
| 05-28 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,475.00 | $920,976.67 |
| 05-28 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $320,601.56 | $600,375.11 |
| 05-29 | USD WIRE IN FROM BELLCO CREDIT U ACCT▮ HUD REF SPLUTZ | $80,000.00 | | $680,375.11 |
| 05-29 | USD WIRE IN FROM USAA FEDERAL SA ACCT▮ | $10,000.00 | | $690,375.11 |
| 05-29 | USD WIRE IN FROM MOUNTAIN AMERIC AC▮ HU REF | $10,000.00 | | $700,375.11 |
| 05-29 | USD WIRE IN FROM DESERT FINANCIA ACCT▮ | $10,000.00 | | $710,375.11 |
| 05-29 | USD WIRE IN FROM WELLS FARGO BAN ACC▮ DEPOSIT FOR INVESTM | $10,000.00 | | $720,375.11 |
| 05-29 | USD WIRE IN FROM ROYAL BANK OF C ACCT▮ KOLISNEK REF | $4,980.00 | | $725,355.11 |
| 05-29 | USD WIRE IN FROM ALLY BANK ACCT * 432▮ Y-5XUZUZ4QHZNM | $2,980.00 | | $728,335.11 |
| 05-29 | USD WIRE IN FROM JPMORGAN CHASE ACC▮ THIS FUND IS A DEPOSIT | $2,000.00 | | $730,335.11 |
| 05-29 | USD WIRE IN FROM TAIPEI FUBON CO ACCT▮ REF | $978.00 | | $731,313.11 |
| 05-29 | USD WIRE IN FROM JPMORGAN CHASE ACC▮ LOTARDO REF THANK YOU | $300.00 | | $731,613.11 |
| 05-29 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $100.00 | $731,513.11 |

▮▮7804

**Santander**

## Account Activity (Cont. for Acct# ████7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $610.71 | $730,902.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $675.00 | $730,227.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,782.00 | $728,445.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $723,470.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,400.00 | $715,070.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $695,070.40 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $29,398.44 | $665,671.96 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $40,000.00 | $625,671.96 |
| 05-29 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $320,601.56 | $305,070.40 |
| 05-30 | quantum consulti 3 month qu 3 month quarter | $32,000.00 | | $337,070.40 |
| 05-30 | USD WIRE IN FROM WELLS FARGO BAN ACCT * CONSTR REF | $25,000.00 | | $362,070.40 |
| 05-30 | USD WIRE IN FROM WELLS FARGO BAN ACCT * | $10,000.00 | | $372,070.40 |
| 05-30 | USD WIRE IN FROM WELLS FARGO BAN ACCT * | $8,000.00 | | $380,070.40 |
| 05-30 | USD WIRE IN FROM REVOLUT BANK UA ACCT * REF <!--<Document xm | $5,240.00 | | $385,310.40 |
| 05-30 | USD WIRE IN FROM REVOLUT BANK UA ACCT * REF <!--<Document xm | $5,230.00 | | $390,540.40 |
| 05-30 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY | $4,955.00 | | $395,495.40 |
| 05-30 | USD WIRE IN FROM JPMORGAN CHASE ACCT * FOR ACCT GIROLI | $4,500.00 | | $399,995.40 |
| 05-30 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT REF | $2,000.00 | | $401,995.40 |
| 05-30 | USD WIRE IN FROM JPMORGAN CHASE ACCT * | $1,000.00 | | $402,995.40 |
| 05-30 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT | $450.00 | | $403,445.40 |
| 05-30 | Ext Xfr | $0.47 | | $403,445.87 |
| 05-30 | Ext Xfr | $0.01 | | $403,445.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $132.00 | $403,313.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $402,813.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,550.00 | $401,263.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,800.00 | $399,463.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $2,075.00 | $397,388.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,775.00 | $392,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $387,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $377,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $367,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,000.00 | $352,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $332,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,025.00 | $312,588.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $22,975.00 | $289,613.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $29,975.00 | $259,638.88 |
| 05-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $43,125.00 | $216,513.88 |
| 05-30 | RETURN DEPOSITED ITEM Stop Payment 10,000.00 | | $10,000.00 | $206,513.88 |
| 06-02 | USD WIRE IN FROM WELLS FARGO BAN ACCT REF | $60,000.00 | | $266,513.88 |
| 06-02 | IN FROM JPMORGAN CHASE ACCT REF | $50,000.00 | | $316,513.88 |
| 06-02 | USD WIRE IN FROM TD BANK, N.A. ACCT * 01 WIRE PAYMENT | $26,000.00 | | $342,513.88 |
| 06-02 | USD WIRE IN FROM WELLS FARGO BAN ACCT CONSTR REF | $25,000.00 | | $367,513.88 |
| 06-02 | USD WIRE IN FROM NATIONAL FINANC ACCT REF CREDIT TO | $20,000.00 | | $387,513.88 |
| 06-02 | USD WIRE IN FROM SOUTHSTAR BANK ACCT REF: EIPT001 | $10,000.00 | | $397,513.88 |
| 06-02 | USD WIRE IN FROM AMERICA FIRST F ACCT * REF BUSINESS TRANSFE | $10,000.00 | | $407,513.88 |
| 06-02 | FROST BANK INTD TINA WOMACK | $5,000.00 | | $412,513.88 |
| 06-02 | USD WIRE IN FROM JPMORGAN CHASE ACCT REF | $5,000.00 | | $417,513.88 |

████ 804

**Santander**

## Account Activity (Cont. for Acct# ⬛⬛7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| 06-02 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF W5FLX1P9XFV8 | $1,500.00 | | $419,013.88 |
| 06-02 | USD WIRE IN FROM JPMORGAN CHASE ACCT * | $1,500.00 | | $420,513.88 |
| 06-02 | FX Wire In From INCORE BANK AG ACCT * 1814 /ROC/5494696022MXKU03/// | $1,179.69 | | $421,693.57 |
| 06-02 | USD WIRE IN FROM CHARLES SCHWAB ACCT * DU REF | $1,000.00 | | $422,693.57 |
| 06-02 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ⬛⬛ REF FOR BENEFIT OF | $1,000.00 | | $423,693.57 |
| 06-02 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ⬛⬛ REF | $700.00 | | $424,393.57 |
| 06-02 | USD WIRE IN FROM HUNTINGTON NATI ACCT * REF INVESTMENT. | $500.00 | | $424,893.57 |
| 06-02 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF | $350.00 | | $425,243.57 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $75.00 | $425,168.57 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $900.00 | $424,268.57 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,975.00 | $422,293.57 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $5,054.60 | $417,238.97 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,000.00 | $408,238.97 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,600.00 | $398,638.97 |
| 06-02 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $35,000.00 | $363,638.97 |
| 06-03 | USD WIRE IN FROM CITIBANK N.A. ACCT * CITIBANK N.A. REF | $21,000.00 | | $384,638.97 |
| 06-03 | USD WIRE IN FROM PROSPERITY BANK ACCT * ⬛⬛ REF FOR DEPOSIT TO | $15,000.00 | | $399,638.97 |
| 06-03 | ⬛⬛ N FROM CHARLES SCHWAB ACCT ⬛⬛ ANK ADDRESS SA | $10,000.00 | | $409,638.97 |
| 06-03 | USD WIRE IN FROM JPMORGAN CHASE ACCT ⬛⬛ REF 62Y9R2F8VW14 | $10,000.00 | | $419,638.97 |
| 06-03 | USD WIRE IN FROM WEBSTER BANK NA ACCT ⬛⬛ REF | $5,250.00 | | $424,888.97 |
| 06-03 | FROST BANK INTD TINA WOMACK | $5,000.00 | | $429,888.97 |
| 06-03 | USD WIRE IN FROM OLD GLORY BANK ACCT * REF | $4,000.00 | | $433,888.97 |
| 06-03 | USD WIRE IN FROM WELLS FARGO BAN ACCT ⬛⬛ | $2,000.00 | | $435,888.97 |
| 06-03 | ⬛⬛ M JPMORGAN CHASE ACCT ⬛⬛ | $2,000.00 | | $437,888.97 |
| 06-03 | ⬛⬛ L P2P 250602 | $1,000.00 | | $438,888.97 |
| 06-03 | FX Wire In From INCORE BANK AG ACCT * 1814 InCore Bank AG REF /ROC/5494696022MXT | $87.65 | | $438,976.62 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $675.00 | $438,301.62 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $675.00 | $437,626.62 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,000.00 | $435,626.62 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,000.00 | $433,626.62 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,658.50 | $430,968.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $4,930.00 | $426,038.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $18,000.00 | $408,038.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $21,000.00 | $387,038.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $28,425.00 | $358,613.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $29,975.00 | $328,638.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $35,000.00 | $293,638.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $37,975.00 | $255,663.12 |
| 06-03 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $59,950.00 | $195,713.12 |
| 06-04 | USD WIRE IN FROM UNIVERSITY FEDE ACCT * 00⬛⬛ ACIC | $11,600.00 | | $207,313.12 |
| 06-0⬛ | ⬛⬛ TD BANK, N.A. ACCT * 9382 | $5,000.00 | | $212,313.12 |
| 06-0⬛ | ⬛⬛ JPMORGAN CHASE ACCT * 8 | $5,000.00 | | $217,313.12 |
| 06-0⬛ | ⬛⬛ ACH Pmt 250604 Jackie1951 | $3,000.00 | | $220,313.12 |
| 06-0⬛ | ⬛⬛ JPMORGAN CHASE ACCT * ⬛⬛ L REF HEROS JOURNEY | $575.00 | | $220,888.12 |
| 06-04 | USD WIRE IN FROM MORGAN STANLEY ACCT * ⬛⬛ REF | $300.00 | | $221,188.12 |

**Santander**

## Account Activity (Cont. for Acct# ████804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 06-04 | USD WIRE IN FROM JPMORGAN CHASE ACCT ████ REF | $250.00 | | $221,438.12 |
| 06-04 | RETURN OF FX CAD WIRE DATED 05292025 | $50.61 | | $221,488.73 |
| 06-0█ | ████ ██████ VERIFY | $0.66 | | $221,489.39 |
| 06-04 | ████████ VERIFY | $0.12 | | $221,489.51 |
| 06-05 | ████████ EPOSIT 060425 JENNIFER | $32,000.00 | | $253,489.51 |
| 06-05 | USD WIRE IN FROM JPMORGAN CHASE ACCT | $25,000.00 | | $278,489.51 |
| 06-05 | quantum consulti 3 month | $25,000.00 | | $303,489.51 |
| 06-05 | USD WIRE IN FROM ONPOINT COMMUNI ACC ████ RXKTFL RFF | $20,000.00 | | $323,489.51 |
| 06-0█ | ████████ DEPOSIT 060425 JENNIFER | $15,000.00 | | $338,489.51 |
| 06-05 | USD WIRE IN FROM NAVY FEDERAL CR ACCT ████ REF FOR COMMERCIAL REA | $12,000.00 | | $350,489.51 |
| 06-█ | ████ NTL PYMNTUSDUSD | $11,000.00 | | $361,489.51 |
| 06-05 | USD WIRE IN FROM JPMORGAN CHASE ACCT | $10,000.00 | | $371,489.51 |
| 06-05 | USD WIRE IN FROM JPMORGAN CHASE ACCT SCH REF PLEASE NOTIFY M | $10,000.00 | | $381,489.51 |
| 06-05 | FROST BANK INTD TINA WOMACK | $6,000.00 | | $387,489.51 |
| 06-05 | USD WIRE IN FROM BANK OF AMERICA ACCT REF BTTFAMILY 6000 | $6,000.00 | | $393,489.51 |
| 06-05 | FROST BANK INTD TINA WOMACK | $5,000.00 | | $398,489.51 |
| 06-05 | USD WIRE IN FROM JPMORGAN CHASE ACCT REF | $5,000.00 | | $403,489.51 |
| 06-05 | USD WIRE IN FROM WELLS FARGO BAN ACCT L REF | $5,000.00 | | $408,489.51 |
| 06-05 | USD WIRE IN FROM OBANNON BANKING ACC ████ REF | $3,300.00 | | $411,789.51 |
| 06-05 | USD WIRE IN FROM STATE FARM FEDE ACCT * REF | $3,000.00 | | $414,789.51 |
| 06-05 | USD WIRE IN FROM SPARDA-BANK MUE ACCT ████ REF /URI/WIRE ROUT | $2,500.00 | | $417,289.51 |
| 06-05 | ████████ ER 250605 EXCEEDINGLY | $1,000.00 | | $418,289.51 |
| 06-05 | ████████ JPMORGAN CHASE ACCT | $250.00 | | $418,539.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $775.00 | $417,764.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $920.00 | $416,844.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $414,869.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,005.00 | $412,864.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $408,889.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $404,914.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $5,975.00 | $398,939.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,275.00 | $392,664.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,330.00 | $383,334.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $21,500.00 | $361,834.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $336,834.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $55,000.00 | $281,834.51 |
| 06-05 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $5,975.00 | $275,859.51 |
| 06-06 | ████ N FROM WELLS FARGO BAN ACCT ████ 21Q | $100,000.06 | | $375,859.57 |
| 06-06 | ████ N FROM JPMORGAN CHASE ACCT ████ F CLAYMORE CAPITA | $38,500.00 | | $414,359.57 |
| 06-06 | ████ N FROM BANK OF AMERICA ACCT ████ REF EXCEEDINGLY | $10,000.00 | | $424,359.57 |
| 06-06 | ████ N FROM DESERT FINANCIA ACCT * ████ | $10,000.00 | | $434,359.57 |
| 06-06 | ████ N FROM COASTAL COMMUNI ACC ████ F | $7,000.00 | | $441,359.57 |
| 06-06 | ████ N FROM TD BANK, N.A. ACCT * 756 ████ PD REF 5 | $659.99 | | $442,019.56 |
| 06-06 | ████ N FROM BANK OF AMERICA ACCT ████ | $500.00 | | $442,519.56 |
| 06-06 | USD WIRE N FROM MORGAN STANLEY ACCT ████ REF | $255.00 | | $442,774.56 |

**Santander**

## Account Activity (Cont. for Acct# █████7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| 06-06 | Denise West ACCTVERIFY000000 | $0.97 | | $442,775.53 |
| 06-06 | Denise West ACCTVERIFY000000 | $0.07 | | $442,775.60 |
| 06-06 | TREAS.LINK TRANSFER TO ACCT █████████847 - BUSINESS CHECKING PLUS | | $100,000.00 | $342,775.60 |
| 06-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $474.00 | $342,301.60 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $341,801.60 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $699.99 | $341,101.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $339,601.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $337,626.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,100.00 | $335,526.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,050.00 | $332,476.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,090.00 | $329,386.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,575.00 | $325,811.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,989.00 | $318,822.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,975.00 | $310,847.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,975.00 | $300,872.61 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $13,857.85 | $287,014.76 |
| 06-06 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $35,000.00 | $252,014.76 |
| 06-06 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $79,975.00 | $172,039.76 |
| 06-06 | The Savings Bank ACCTVERIFY | | $0.78 | $172,038.98 |
| 06-06 | ONEAZ CREDIT UNI ACCTVERIFY000000 | | $1.04 | $172,037.94 |
| 06-09 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $10,000.00 | | $182,037.94 |
| 06-09 | USD WIRE IN FROM UTAH COMMUNITY ACCT *█ REF JO████████ACCOUNT | $10,000.00 | | $192,037.94 |
| 06-09 | USD WIRE IN FROM CITIBANK NA ACCT * 5324 DEPOSITED IN MONTH | $10,000.00 | | $202,037.94 |
| 06-09 | USD WIRE IN FROM SOUTHSTAR BANK ACCT * 2J4ROBRB6CZT | $10,000.00 | | $212,037.94 |
| 06-09 | USD WIRE IN FROM COASTHILLS FEDE ACCT * 1█ REF | $10,000.00 | | $222,037.94 |
| 06-09 | USD WIRE IN FROM WELLS FARGO BAN ACCT *█ ASSOCI REF | $10,000.00 | | $232,037.94 |
| 06-09 | USD WIRE IN FROM AMPLIFY CREDIT ACCT * 32█ REF FOR BENEFIT OF | $6,875.59 | | $238,913.53 |
| 06-09 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $5,000.00 | | $243,913.53 |
| 06-09 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $5,000.00 | | $248,913.53 |
| 06-09 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $5,000.00 | | $253,913.53 |
| 06-09 | USD WIRE IN FROM WELLS FARGO BAN ACCT *█ █1 | $4,450.00 | | $258,363.53 |
| 06-09 | ████ FROM COASTAL COMMUNI ACCT █████ | $1,814.40 | | $260,177.93 |
| 06-09 | ████ FROM BANK OF AMERICA ACCT *█ | $1,200.00 | | $261,377.93 |
| 06-09 | USD WIRE IN FROM CREDIT UNION WE ACCT * █ NEWMANT REF | $1,000.00 | | $262,377.93 |
| 06-09 | USD WIRE IN FROM WELLS FARGO BAN ACCT *█ REF | $661.59 | | $263,039.52 |
| 06-09 | USD WIRE IN FROM JPMORGAN CHASE ACCT *█ REF | $250.00 | | $263,289.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $261,314.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $256,314.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $251,314.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,000.00 | $246,314.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,575.00 | $240,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,000.00 | $232,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,000.00 | $223,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $213,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $203,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $13,000.00 | $190,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $165,739.52 |
| 06-09 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $400.00 | $165,339.52 |
| 06-10 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $30,000.00 | | $195,339.52 |
| 06-10 | USD WIRE IN FROM DESERT FINANCIA ACCT * 0700 CYNTHIA RENEE EA REF | $15,000.00 | | $210,339.52 |

████7804

**Santander**

## Account Activity (Cont. for Acct# ███ 7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 06-10 | USD WIRE IN FROM HUNTINGTON NATI ACCT * █ REF INVESTMENT. | $11,000.00 | | $221,339.52 |
| 06-10 | USD WIRE IN FROM UTAH COMMUNITY ACCT * █ REF | $10,000.00 | | $231,339.52 |
| 06-10 | USD WIRE IN FROM ZIONS BANCORPOR ACCT * █ | $10,000.00 | | $241,339.52 |
| 06-10 | USD WIRE IN FROM WELLS FARGO BAN ACCT * █ DELIVER TO EXSEEDIN | $5,000.00 | | $246,339.52 |
| 06-10 | Zelle Transfer fro███ ██88-340-22 | $3,000.00 | | $249,339.52 |
| 06-10 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY | $2,975.00 | | $252,314.52 |
| 06-10 | USD WIRE IN FROM UTAH COMMUNITY ACCT * █ REF | $2,000.00 | | $254,314.52 |
| 06-10 | USD WIRE IN FROM WELLS FARGO BAN ACCT * █ USER NAME YVONNE1220 | $1,000.00 | | $255,314.52 |
| 06-10 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ██ █████REF | $1,000.00 | | $256,314.52 |
| 06-10 | USD WIRE IN FROM BANK OF AMERICA ACCT * ██ REF | $1,000.00 | | $257,314.52 |
| 06-10 | Revolut Sent from 250610 Mary Petersen | $500.00 | | $257,814.52 |
| 06-10 | USD WIRE IN FROM RANDOLPH-BROOKS ACCT * █ RFF | $500.00 | | $258,314.52 |
| 06-10 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT * █ REF | $250.00 | | $258,564.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,375.00 | $257,189.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG INT L FX- TREASUR Y LINK | | $2,055.00 | $255,134.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,975.00 | $252,159.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,500.00 | $248,659.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,475.00 | $241,184.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,475.00 | $233,709.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,975.00 | $223,734.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG INT L FX- TREASUR Y LINK | | $10,475.00 | $213,259.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $13,975.00 | $199,284.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $179,309.52 |
| 06-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $30,000.00 | $149,309.52 |
| 06-11 | USD WIRE IN FROM UTAH COMMUNITY ACCT █ INVESTMENT CONS | $15,111.00 | | $164,420.52 |
| 06-  | ██ OM MORGAN STANLEY ACCT | $10,995.00 | | $175,415.52 |
| 06-  | ██ OM NATIONAL FINANC ACCT | $6,100.00 | | $181,515.52 |
| 06-  | ██ OM WELLS FARGO BAN ACCT ██UST | $5,353.00 | | $186,868.52 |
| 06-  | ██ OM NATIONAL FINANC ACCT | $5,000.00 | | $191,868.52 |
| 06-  | ██ OM NATIONAL FINANC ACCT | $5,000.00 | | $196,868.52 |
| 06-  | ██ OM AMPLIFY CREDIT ACCT * ██ OF | $4,125.00 | | $200,993.52 |
| 06-  | █ n 25061 | $1,000.00 | | $201,993.52 |
| 06-  | ██ OM BANK OF AMERICA ACCT ██ONAL | $250.00 | | $202,243.52 |
| 06-11 | INTUIT *QBooks Online CL.INTUIT.COM /CA US CARD PURCHASE | | $49.50 | $202,194.02 |
| 06-11 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,777.00 | $199,417.02 |
| 06-11 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $31,987.00 | $167,430.02 |
| 06-12 | USD WIRE IN FROM FOURLEAF FEDERA ACCT *██ █ █ CATHRINE M PU█ REF | $29,000.00 | | $196,430.02 |
| 06-12 | USD WIRE IN FROM FEDERATION DES ACCT * █ REF /ROC/14578674/// | $20,975.00 | | $217,405.02 |
| 06-12 | USD WIRE IN FROM BANK OF AMERICA ACCT █ LOVIN REF | $20,000.00 | | $237,405.02 |
| 06-12 | USD WIRE IN FROM JPMORGAN CHASE ACCT █ WI REF FOR THE BENEFIT | $10,000.00 | | $247,405.02 |
| 06-12 | USD WIRE IN FROM NATIONAL FINANC ACCT █ REF | $5,000.00 | | $252,405.02 |
| 06-12 | USD WIRE IN FROM USAA FEDERAL SA ACCT *█ | $5,000.00 | | $257,405.02 |



## Account Activity (Cont. for Acct# ███████7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 06-12 | USD WIRE IN FROM BANK OF AMERICA ACCT * | $3,000.00 | | $260,405.02 |
| 06-1█ | ███████ N FROM CHARLES SCHWAB ACCT * REF SCH REF(Y 1 000 | $1,100.45 | | $261,505.47 |
| 06-1█ | ███████ N FROM JPMORGAN CHASE ACCT * | $1,000.00 | | $262,505.47 |
| 06-1█ | ██ t from 250612 Jean Wood Blasi | $1,000.00 | | $263,505.47 |
| 06-1█ | ███████ N FROM BARCLAYS BANK U ACCT * eDocument | $659.00 | | $264,164.47 |
| 06-1█ | ███████ N FROM BARCLAYS BANK U ACCT * ocument xmlns | $658.80 | | $264,823.27 |
| 06-1█ | ██ 50612S941687665 R 2506122506 | $550.00 | | $265,373.27 |
| 06-1█ | ███████ N FROM KAUA'I FEDERAL ACCT * -12 | $400.00 | | $265,773.27 |
| 06-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $35,117.88 | $230,655.39 |
| 06-12 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $45,090.00 | $185,565.39 |
| 06-12 | FEES FOR ACCOUNT ANALYSIS 05/31/25 | | $6,499.00 | $179,066.39 |
| 06-13 | USD WIRE IN FROM BANK OF AMERICA ACCT | $10,000.00 | | $189,066.39 |
| 06-1█ | ███████ | $4,450.00 | | $193,516.39 |
| 06-1█ | ███████ OM BANK OF AMERICA ACCT | $1,000.00 | | $194,516.39 |
| 06-1█ | ███████ OM WELLS FARGO BAN ACCT | $1,000.00 | | $195,516.39 |
| 06-1█ | ███████ OM JPMORGAN CHASE ACCT | $575.00 | | $196,091.39 |
| 06-13 | TREAS.LINK TRANSFER TO ACCT 231372691 9540727812 - BUSINESS CHECKING | | $10,000.00 | $186,091.39 |
| 06-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $185,591.39 |
| 06-13 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,550.00 | $183,041.39 |
| 06-13 | RETURN USD WIRE IN 05/29/2025 FROM ALLY BANK ACCT *4323 EF Y-6X | $2,980.00 | | $180,061.39 |
| 06-16 | ██ uantum consulti three mont three month | $40,000.00 | | $220,061.39 |
| 06-16 | USD WIRE IN FROM JPMORGAN CHASE ACCT CAPITAL REF DS CLAYMORE CAP | $14,000.00 | | $234,061.39 |
| 06-16 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 8 REF | $12,000.00 | | $246,061.39 |
| 06-16 | DEPOSIT ███████ | $11,000.00 | | $257,061.39 |
| 06-1█ | ███████ P2P PAYMNT061325 | $10,000.00 | | $267,061.39 |
| 06-16 | USD WIRE IN FROM HOMESTREET BANK ACCT REF | $10,000.00 | | $277,061.39 |
| 06-16 | Currency Cloud User Shant250616 | $6,500.00 | | $283,561.39 |
| 06-16 | ███████ ORGAN CHASE ACCT | $4,016.07 | | $287,577.46 |
| 06-16 | ███████ IN FROM POSTFINANCE AG ACCT * acs:Docume | $3,234.78 | | $290,812.24 |
| 06-16 | ███████ IN FROM WELLS FARGO BAN ACCT DCFTRUST | $1,679.58 | | $292,491.82 |
| 06-16 | ███████ IN FROM SOUTHSTAR BANK ACCT | $1,000.00 | | $293,491.82 |
| 06-16 | ███████ IN FROM JPMORGAN CHASE ACCT EF DS CLAYMORE CAP | $400.00 | | $293,891.82 |
| 06-16 | ███████ IN FROM TSB BANK PLC ACCT * 69 AREN WILLIA | $388.14 | | $294,279.96 |
| 06-16 | ███████ IN FROM CAMPCO FEDERAL ACCT EF | $250.00 | | $294,529.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG INT L FX- TREASUR Y LINK | | $125.00 | $294,404.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $310.00 | $294,094.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $395.00 | $293,699.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG INT L FX- TREASU RY LINK | | $645.00 | $293,054.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $675.00 | $292,379.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG INT L FX- TREASU RY LINK | | $715.00 | $291,664.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $800.00 | $290,864.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG INT L FX- TREASU RY LINK | | $850.00 | $290,014.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $910.00 | $289,104.96 |

███████7804



## Account Activity (Cont. for Acct# ████7804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,075.00 | $287,029.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,325.00 | $284,704.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,375.00 | $282,329.96 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,433.75 | $279,896.21 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $277,396.21 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,556.02 | $274,840.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,975.00 | $271,865.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,575.00 | $268,290.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $263,315.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,000.00 | $256,315.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $11,975.00 | $244,340.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,875.00 | $204,465.19 |
| 06-16 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $58,975.00 | $145,490.19 |
| 06-17 | USD WIRE IN FROM BANK OF EASTERN ACCT * ████ REF | $15,000.00 | | $160,490.19 |
| 06-17 | USD WIRE IN FROM SOUTHSTAR BANK ACCT * ████ | $10,000.00 | | $170,490.19 |
| 06-1█ | ████ WELLS FARGO BAN ACCT * ████ █ | $5,750.00 | | $176,240.19 |
| 06-1█ | ████ TEXANS CREDIT U ACCT * ████ | $5,000.00 | | $181,240.19 |
| 06-1█ | ████ CADENCE BANK ACCT * 79██ | $3,500.00 | | $184,740.19 |
| 06-1█ | ████ PNC BANK, N.A. ACCT * 59██ | $3,000.00 | | $187,740.19 |
| 06-1█ | ████ WELLS FARGO BAN ACCT * ████ | $500.00 | | $188,240.19 |
| 06-1█ | ████ YMENT USDUSD Exseedingly Consulti | $250.39 | | $188,490.58 |
| 06-17 | MATOOLBOX 800-498-6652 /TX US CARD PURCHASE | | $129.00 | $188,361.58 |
| 06-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,400.00 | $185,961.58 |
| 06-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,000.00 | $182,961.58 |
| 06-17 | RETURN DEPOSITED ITEM Stop Payment 0.00 | | $4,450.00 | $178,511.58 |
| 06-18 | ████ EPOSIT 061725 LUXTRLST | $31,000.00 | | $209,511.58 |
| 06-18 | USD WIRE IN FROM KEARNY BANK ACCT * 43██ | $10,000.00 | | $219,511.58 |
| 06-18 | USD WIRE IN FROM WELLS FARGO BAN ACCT ████ REF | $10,000.00 | | $229,511.58 |
| 06-18 | USD WIRE IN FROM  ACCT * 7804 EXSEEDING | $9,475.00 | | $238,986.58 |
| 06-18 | USD WIRE IN FROM CAMPCO FEDERAL ACCT ████ REF | $7,500.00 | | $246,486.58 |
| 06-18 | USD WIRE IN FROM GLACIER BANK ACCT * 91██ ADMIN CONTRACTS | $6,000.00 | | $252,486.58 |
| 06-18 | Revolut Sent from 250618 Jean Wood Blasi | $5,000.00 | | $257,486.58 |
| 06-18 | USD WIRE IN FROM GLACIER BANK ACCT * 91██ █ ARTMENT | $4,000.00 | | $261,486.58 |
| 06-18 | U████ E IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $3,788.58 | | $265,275.16 |
| 06-18 | U████ IN FROM JPMORGAN CHASE ACCT ████ REF | $3,600.00 | | $268,875.16 |
| 06-18 | USD WIRE IN FROM APPLE FEDERAL C ACCT * ████ REF | $2,000.00 | | $270,875.16 |
| 06-18 | USD WIRE IN FROM GLACIER BANK ACCT * 89██ REF | $2,000.00 | | $272,875.16 |
| 06-18 | ████ 250618S941687665 R 250 | $1,000.00 | | $273,875.16 |
| 06-18 | USD WIRE IN FROM PINNACLE BANK ACCT * 3██ REF | $1,000.00 | | $274,875.16 |
| 06-18 | USD WIRE IN FROM WELLS FARGO BAN ACCT ████ REF | $1,000.00 | | $275,875.16 |
| 06-18 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $800.00 | | $276,675.16 |
| 06-18 | MOBILE CHECK DEPOSIT | $500.00 | | $277,175.16 |
| 06-18 | MOBILE CHECK DEPOSIT | $250.00 | | $277,425.16 |
| 06-18 | MOBILE CHECK DEPOSIT | $250.00 | | $277,675.16 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $561.53 | $277,113.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $800.00 | $276,313.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,475.00 | $274,838.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,675.00 | $273,163.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,835.00 | $271,328.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,975.00 | $269,353.63 |

804

Santander

## Account Activity (Cont. for Acct# ████ 804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,300.00 | $267,053.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,375.00 | $264,678.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,800.00 | $261,878.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,445.00 | $258,433.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $254,958.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,500.00 | $251,458.63 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,788.58 | $247,670.05 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $243,695.05 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,475.00 | $238,220.05 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,056.79 | $230,163.26 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,475.00 | $220,688.26 |
| 06-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,975.00 | $210,713.26 |
| 06-18 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $20,000.00 | $190,713.26 |
| 06-20 | TREAS.LINK TRANSFER FROM ACCT ████ 847 - BUSINESS CHECKING PLUS | $50,000.00 | | $240,713.26 |
| 06-20 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF 587GUJUXZ17P PLAN | $15,000.00 | | $255,713.26 |
| 06-20 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF NBNL4UCOFVLS PLAN | $10,000.00 | | $265,713.26 |
| 06-20 | USD WIRE IN FROM NAVY FEDERAL CR ACCT * REF PURPOSE: INVESTME | $7,600.00 | | $273,313.26 |
| 06-20 | USD WIRE IN FROM DESERT FINANCIA ACCT * ( | $6,200.00 | | $279,513.26 |
| 06-20 | ████ D ACH Pmt 250620 1117697 | $5,000.00 | | $284,513.26 |
| 06-20 | USD WIRE IN FROM WELLS FARGO BAN ACCT * REF FOR SOCFTRUST | $5,000.00 | | $289,513.26 |
| 06-20 | USD WIRE IN FROM SOUTHSTAR BANK ACCT * EIPT01-TLYYGKMBD3MU | $5,000.00 | | $294,513.26 |
| 06-20 | USD WIRE IN FROM JPMORGAN CHASE ACCT * REF | $4,000.00 | | $298,513.26 |
| 06-20 | USD WIRE IN FROM NAVY FEDERAL CR ACCT * REF MEMO NOTE: NVW | $3,000.00 | | $301,513.26 |
| 06-20 | USD WIRE IN FROM WELLS FARGO BAN ACCT * | $2,045.00 | | $303,558.26 |
| 06-20 | RIDGELINE CONSTR DEPOSIT 061825 LUXTRLST | $1,100.00 | | $304,658.26 |
| 06-20 | USD WIRE IN FROM TAIPEI FUBON CO ACCT * ( REF | $1,009.00 | | $305,667.26 |
| 06-20 | Currency Cloud For Marish250620 | $1,000.00 | | $306,667.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $150.00 | $306,517.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $225.00 | $306,292.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $250.00 | $306,042.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $325.00 | $305,717.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $305,217.26 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $547.25 | $304,670.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $575.00 | $304,095.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $775.00 | $303,320.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $975.00 | $302,345.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $300,845.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $299,345.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,750.00 | $297,595.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $295,620.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,975.00 | $293,645.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $291,670.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,475.00 | $289,195.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,975.00 | $286,220.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,085.00 | $283,135.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,175.00 | $279,960.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $276,485.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $273,010.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,535.00 | $269,475.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,829.00 | $265,646.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,542.00 | $261,104.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $256,129.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,015.00 | $251,114.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,475.00 | $245,639.01 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,854.80 | $239,784.21 |

████ 804



## Account Activity (Cont. for Acct# ████804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $7,275.00 | $232,509.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $7,975.00 | $224,534.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,373.00 | $215,161.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,575.00 | $205,586.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,956.00 | $195,630.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $9,975.00 | $185,655.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $14,975.00 | $170,680.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $15,375.00 | $155,305.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,000.00 | $136,305.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $116,330.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $96,355.21 |
| 06-20 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $20,000.00 | $76,355.21 |
| 06-20 | RETURN DEPOSITED ITEM Stop Payment 11,000.00 | | $11,000.00 | $65,355.21 |
| 06-20 | **Ending Balance** | | | $65,355.21 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

**Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.**

████804



**Statement Period 06/21/25 TO 07/20/25**
**Primary Account #:** ███ 804

If you have questions about your statement,
contact the Business Customer Service Team at
1-877-768-1145.Hearing- and speech-impaired
customers may use 7-1-1. www.santanderbank.com

0000
7 7 20

**EXSEEDINGLY CONSULTING INC**
███

**WAPPINGERS FALLS NY 12590-1227**

---

| BUSINESS CHECKING | Statement Period 06/21/25 - 07/20/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**      Account # ███ 804

## Balances

| Beginning Balance | $65,355.21 | Ending Balance | $123,191.17 |
|---|---|---|---|
| Deposits/Credits | +$559,089.03 | Average Daily Balance | $123,126.79 |
| Withdrawals/Debits | -$501,253.07 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 06-21 | **Beginning Balance** | | | $65,355.21 |
| 06-23 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ███ REF FOR 3 MONTH INVE | $50,000.00 | | $115,355.21 |
| 06-23 | ███ LC ACH | $35,002.50 | | $150,357.71 |
| 06-23 | USD WIRE IN FROM TD BANK, N.A. ACCT * 121 ███ REF WIRE PAYMENT | $10,000.00 | | $160,357.71 |
| 06-23 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ███ R ███ 108 | $7,625.00 | | $167,982.71 |
| 06-23 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ███ DASTYARI REF | $6,600.00 | | $174,582.71 |
| 06-23 | USD WIRE IN FROM ACCT * 7804 EXSEEDINGLY ███ | $3,975.00 | | $178,557.71 |
| 06-23 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ███ O REF | $3,000.00 | | $181,557.71 |
| 06-23 | ███ e SD1300 | $3,000.00 | | $184,557.71 |
| 06-23 | USD WIRE IN FROM TELCO COMMUNITY ACCT ███ REF | $3,000.00 | | $187,557.71 |
| 06-23 | RETURN OF FX EUR WIRE DATED 05302025 | $1,484.58 | | $189,042.29 |
| 06-23 | USD WIRE IN FROM TD BANK, N.A. ACCT * 928 ███ REF WIRE PAYMENT | $700.00 | | $189,742.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $275.00 | $189,467.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $600.00 | $188,867.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,125.00 | $187,742.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,800.00 | $185,942.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,975.00 | $183,967.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $3,242.00 | $180,725.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,475.00 | $177,250.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,763.00 | $173,487.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $169,512.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,000.00 | $165,512.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,275.00 | $161,237.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,975.00 | $156,262.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,948.00 | $150,314.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,000.00 | $142,314.29 |
| 06-23 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $18,675.00 | $123,639.29 |
| 06-24 | RIDGELINE CONSTR DEPOSIT 062325 001-LUXTRUST | $75,000.00 | | $198,639.29 |
| 06-24 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 8151 ███ REF FOR 3 MONTH QUAR | $50,000.00 | | $248,639.29 |
| 06-24 | USD WIRE IN FROM HUNTINGTON NATI ACCT * 6266 ███ INVESTMENTS. | $50,000.00 | | $298,639.29 |

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

804

![Santander]

## Account Activity (Cont. for Acct# ███████804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 06-24 | USD WIRE IN FROM NATIONAL FINANC ACCT * ███ T REF FFCT ODOOMBER | $13,250.00 | | $311,889.29 |
| 06-24 | USD WIRE IN FROM SANTANDER BANK ACCT * 3███ | $10,000.00 | | $321,889.29 |
| 06-24 | USD WIRE IN FROM ALLY BANK ACCT * 7066 BA █ DEPOSIT WITH █ | $10,000.00 | | $331,889.29 |
| 06-24 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ███ REF 8KZXFETEESRK | $10,000.00 | | $341,889.29 |
| 06-24 | ██████ENDER 250624 EXSEEDING | $5,500.00 | | $347,389.29 |
| 06-24 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ███ REF | $3,000.00 | | $350,389.29 |
| 06-24 | USD WIRE IN FROM SANTANDER BANK ACCT * 3███ | $2,000.00 | | $352,389.29 |
| 06-2█ | ████ine 250624 | $420.00 | | $352,809.29 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,000.00 | $350,809.29 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,000.00 | $348,809.29 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,475.00 | $346,334.29 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $343,834.29 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,741.75 | $341,092.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,975.00 | $337,117.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,675.00 | $331,442.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $6,775.00 | $324,667.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,000.00 | $316,667.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,475.00 | $308,192.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,475.00 | $299,717.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $8,961.00 | $290,756.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,325.00 | $281,431.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,325.00 | $272,106.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $262,106.54 |
| 06-24 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $77,752.00 | $184,354.54 |
| 06-25 | USD WIRE IN FROM DESERET FIRST F ACCT ███ REF TRANSACTION NU | $14,000.00 | | $198,354.54 |
| 06-25 | USD WIRE IN FROM JPMORGAN CHASE AC ███ REF ADD THIS 7000 AN | $7,000.00 | | $205,354.54 |
| 06-25 | USD WIRE IN FROM AMERICA FIRST F ACCT ███ REF TRAVEL EXPENSES | $5,000.00 | | $210,354.54 |
| 06-25 | USD WIRE IN FROM TOPSIDE FEDERAL ACCT ███ REF | $1,600.00 | | $211,954.54 |
| 06-25 | USD WIRE IN FROM WELLS FARGO BAN AC ███ | $250.00 | | $212,204.54 |
| 06-25 | MIRASTAR FCU ACCTVERIFY250625 ********07 | $0.22 | | $212,204.76 |
| 06-25 | MIRASTAR FCU ACCTVERIFY250625 ********09 | $0.12 | | $212,204.88 |
| 06-25 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,000.00 | $210,204.88 |
| 06-25 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $24,753.58 | $185,451.30 |
| 06-25 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $32,285.00 | $153,166.30 |
| 06-25 | MIRASTAR FCU ACCTVERIFY250625 | | $0.34 | $153,165.96 |
| 06-26 | USD WIRE IN FROM HOMESTREET BANK ACCT ███ | $20,000.00 | | $173,165.96 |
| 06-26 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ███ REF OPENING DEPOSI | $10,000.00 | | $183,165.96 |
| 06-26 | USD WIRE IN FROM BANK OF AMERICA ACCT * ███ REF | $2,000.00 | | $185,165.96 |
| 06-26 | USD WIRE IN FROM NORTH STAR CRED ACCT * ███ | $1,000.00 | | $186,165.96 |
| 06-26 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ███ TO USER NAME SPYG | $1,000.00 | | $187,165.96 |
| 06-26 | ███6S941687665 R 2506262506 | $250.00 | | $187,415.96 |
| 06-26 | ███6S941687665 R 2506262506 | $250.00 | | $187,665.96 |
| 06-26 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $186,165.96 |
| 06-26 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $38,230.00 | $147,935.96 |
| 06-27 | USD WIRE IN FROM AMPLIFY CREDIT ACCT * 9463 ODOOMBER TREE PR REF FOR BENEFIT OF | $18,000.00 | | $165,935.96 |
| 06-27 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $555.00 | | $166,490.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $165,990.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $555.00 | $165,435.96 |



## Account Activity (Cont. for Acct# ██████804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,200.00 | $164,235.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,850.00 | $162,385.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,000.00 | $158,385.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $148,385.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $10,000.00 | $138,385.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $25,000.00 | $113,385.96 |
| 06-27 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $50,000.00 | $63,385.96 |
| 06-30 | USD WIRE IN FROM MIRASTAR FEDERA ACCT * ████ REF | $16,000.00 | | $79,385.96 |
| 06-30 | USD WIRE IN FROM PNC BANK, N.A. ACCT * 18 ████ REF | $5,000.00 | | $84,385.96 |
| 06-30 | USD WIRE IN FROM WELLS FARGO BAN ACCT * ████ REF | $5,000.00 | | $89,385.96 |
| 06-30 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ████ REF | $5,000.00 | | $94,385.96 |
| 06-30 | ████ FROM WEBSTER BANK NA ACCT ████ REF | $5,000.00 | | $99,385.96 |
| 06-30 | ████ FROM ZIONS BANCORPOR ACCT ████ | $5,000.00 | | $104,385.96 |
| 06-30 | ████ d Transaktio250630 | $2,000.00 | | $106,385.96 |
| 06-30 | ████ FROM WELLS FARGO BAN ACCT * ████ | $1,075.00 | | $107,460.96 |
| 06-30 | ████ ROM JPMORGAN CHASE ACCT * ████ O REF | $1,000.00 | | $108,460.96 |
| 06-30 | ████ FROM JPMORGAN CHASE ACCT * ████ O REF | $1,000.00 | | $109,460.96 |
| 06-30 | ████ FROM JPMORGAN CHASE ACCT * ████ O REF | $1,000.00 | | $110,460.96 |
| 06-30 | USD WIRE IN FROM DESERT FINANCIA ACCT * ████ REF | $250.00 | | $110,710.96 |
| 06-30 | RETURN OF FX CAD WIRE DATED 06202025 | $186.74 | | $110,897.70 |
| 06-30 | JARED STARKS ACCTVERIFY | $0.35 | | $110,898.05 |
| 06-30 | JARED STARKS ACCTVERIFY | $0.30 | | $110,898.35 |
| 06-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,000.00 | $108,898.35 |
| 06-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $3,875.00 | $105,023.35 |
| 06-30 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $39,974.00 | $65,049.35 |
| 06-30 | SMB Online ACCTVERIFY | | $0.65 | $65,048.70 |
| 07-01 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $34,475.00 | $30,573.70 |
| 07-01 | RETURN USD WIRE IN 06/05/2025 FROM ████ | | $3,300.00 | $27,273.70 |
| 07-02 | USD WIRE IN FROM CITIBANK NA ACCT ████ REF FO ████ | $10,000.00 | | $37,273.70 |
| 07-02 | USD WIRE IN FROM BMO BANK N.A. AC ████ REF | $5,000.00 | | $42,273.70 |
| 07-02 | USD WIRE IN FROM WELLS FARGO BAN ████ EA REF | $3,000.00 | | $45,273.70 |
| 07-02 | USD WIRE IN FROM JPMORGAN CHASE ████ FIGUEROA REF | $1,000.00 | | $46,273.70 |
| 07-02 | RETURN OF FX EUR WIRE DATED 06162█ ████ | $850.00 | | $47,123.70 |
| 07-03 | USD WIRE IN FROM DESERET FIRST F AC ████ REF TRANSACTION NU | $10,500.00 | | $57,623.70 |
| 07-03 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $1,480.00 | | $59,103.70 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $58,603.70 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $538.00 | $58,065.70 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $56,565.70 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,675.00 | $54,890.70 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $27,000.00 | $27,890.70 |
| 07-07 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ████ CHARIT REF THIS IS FOR 2G2 | $28,800.00 | | $56,690.70 |
| 07-07 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ████ CHARIT REF FOR 2G2BKIDS DE | $8,000.00 | | $64,690.70 |
| 07-07 | RIDGELINE CONSTR DEPOSIT 070325 LUXTRUST | $6,000.00 | | $70,690.70 |
| 07-07 | USD WIRE IN FROM CENTRAL BANK ACCT * 22 ████ CONSULTING SERVIC | $5,000.00 | | $75,690.70 |

██████7804

**Santander**

## Account Activity (Cont. for Acct# ████ 27804)

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 07-07 | USD WIRE IN FROM BANK OF AMERICA ACCT ████ REF | $500.00 | | $76,190.70 |
| 07-07 | WIRE TRANSFER OUTGOING DOMESTIC - TRE | | $1,500.00 | $74,690.70 |
| 07-08 | USD WIRE IN FROM JPMORGAN CHASE ACCT ████ REF FOR ████ | $142,000.00 | | $216,690.70 |
| 07-08 | RETURN OF FX EUR WIRE DATED 06202025 | $1,787.76 | | $218,478.46 |
| 07-08 | USD WIRE IN FROM BANK OF AMERICA ACCT ████ REF | $1,500.00 | | $219,978.46 |
| 07-08 | USD WIRE IN FROM PNC BANK, N.A. ACCT * ████ REF | $700.00 | | $220,678.46 |
| 07-09 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $220,178.46 |
| 07-09 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $3,000.00 | $217,178.46 |
| 07-09 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $27,975.00 | $189,203.46 |
| 07-09 | WIRE TRANSFER OUTGOING DOMESTIC - TREASU ██████ | | $105,000.00 | $84,203.46 |
| 07-10 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 09 ████ INVESTMSN REF FROM CHASE-TART | $23,900.00 | | $108,103.46 |
| 07-10 | Currency Cloud Gesendet v250710 | $10,000.00 | | $118,103.46 |
| 07-10 | USD WIRE IN FROM MOUNTAIN AMERIC ACCT * 877 ████ | $10,000.00 | | $128,103.46 |
| 07-10 | ████ WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $127,603.46 |
| 07-10 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $126,103.46 |
| 07-10 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,850.00 | $124,253.46 |
| 07-11 | USD WIRE IN FROM TRUIST BANK ACCT * 1355 EXSEEDLINGLY CON REF | $100,000.00 | | $224,253.46 |
| 07-11 | RETURN OF FX CAD WIRE DATED 06202025 | $19,950.16 | | $244,203.62 |
| 07-11 | USD WIRE IN FROM JPMORGAN CHASE ACCT * ████ REF THANK YOU AND GREAT | $8,900.00 | | $253,103.62 |
| 07-11 | USD WIRE IN FROM DBS BANK LTD ACCT * 612 ████ /ROC/MB7522083108158 | $1,000.00 | | $254,103.62 |
| 07-11 | USD WIRE IN FROM CAMPCO FEDERAL ACCT * ████ LF SWIFT/BIC CODE: | $750.00 | | $254,853.62 |
| 07-11 | INTUIT *QBooks Online CL.INTUIT.COM /CA US CARD PURCHASE | | $99.00 | $254,754.62 |
| 07-11 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,500.00 | $252,254.62 |
| 07-14 | USD WIRE IN FROM KOOTENAY SAVING ACCT * ████ JA ████ ng servic | $3,980.00 | | $256,234.62 |
| 07-14 | D ████ PAYMENTS USDUSD Exseedingly Consulti | $500.00 | | $256,734.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $120.00 | $256,614.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $150.00 | $256,464.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $159.00 | $256,305.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $200.00 | $256,105.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $250.00 | $255,855.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $261.00 | $255,594.62 |
| 07-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,000.00 | $253,594.62 |
| 07-14 | FEES FOR ACCOUNT ANALYSIS 06/30/25 | | $7,284.00 | $246,310.62 |
| 07-15 | USD WIRE IN FROM DESERT FINANCIA ACCT * ████ Investment | $5,000.00 | | $251,310.62 |
| 07-15 | USD WIRE IN FROM First Command B ACCT * ████ INVESTMENT APPLY TO | $3,500.00 | | $254,810.62 |
| 07-15 | ████ P 250714 | $1,300.00 | | $256,110.62 |
| 07-15 | ████ 50715S941687665 R 2507152507 | $700.00 | | $256,810.62 |
| 07-15 | MIDFLORIDA CU ACCTVERI ████ | $0.21 | | $256,810.83 |
| 07-15 | MIDFLORIDA CU ACCTVERI ████ | $0.09 | | $256,810.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $185.00 | $256,625.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $200.00 | $256,425.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $240.00 | $256,185.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $240.00 | $255,945.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $250.00 | $255,695.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $250.00 | $255,445.92 |
| 07-15 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $292.00 | $255,153.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $300.00 | $254,853.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $340.00 | $254,513.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $400.00 | $254,113.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $410.00 | $253,703.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $414.00 | $253,289.92 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $438.40 | $252,851.52 |

**Santander**

## Account Activity (Cont. for Acct# ████7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $252,351.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $251,851.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $625.00 | $251,226.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $670.00 | $250,556.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $700.00 | $249,856.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $750.00 | $249,106.52 |
| 07-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,800.00 | $247,306.52 |
| 07-15 | MIDFLORIDA CU ACCTVERIFY | | $0.09 | $247,306.43 |
| 07-15 | MIDFLORIDA CU ACCTVERIFY | | $0.21 | $247,306.22 |
| 07-16 | USD WIRE IN FROM SECURITY SERVIC AC███ REF RETURN IMAD 20 | $9,974.00 | | $257,280.22 |
| 07-16 | USD WIRE IN FROM  ACCT * 7804 EXSEE███ | $9,935.00 | | $267,215.22 |
| 07-16 | USD WIRE IN FROM USAA FEDERAL SA A███ ATTN- | $2,500.00 | | $269,715.22 |
| 07-16 | USD WIRE IN FROM First Community AC███ REF Jeffrey Larson- E | $1,000.00 | | $270,715.22 |
| 07-16 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $500.00 | | $271,215.22 |
| 07-16 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $390.00 | | $271,605.22 |
| 07-16 | USD WIRE IN FROM PENNSYLVANIA ST ACCT * 1116 Penn State Emplo REF RETURNING YOUR | $185.00 | | $271,790.22 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $252.50 | $271,537.72 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $369.00 | $271,168.72 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $378.27 | $270,790.45 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $388.00 | $270,402.45 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $390.00 | $270,012.45 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $415.00 | $269,597.45 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $423.75 | $269,173.70 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $490.00 | $268,683.70 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $490.00 | $268,193.70 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $490.00 | $267,703.70 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $267,203.70 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $549.26 | $266,654.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $566.00 | $266,088.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,000.00 | $265,088.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,000.00 | $264,088.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,000.00 | $263,088.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,331.00 | $261,757.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,550.00 | $260,207.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,621.00 | $258,586.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $7,275.00 | $251,311.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,800.00 | $241,511.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,974.00 | $231,537.44 |
| 07-16 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,975.00 | $221,562.44 |
| 07-17 | USD WIRE IN FROM CITIBANK NA ACC███ ███EPOSIT | $12,000.00 | | $233,562.44 |
| 07-17 | USD WIRE IN FROM SECURITY SERVIC A███ REF RETURNING YOUR | $9,974.00 | | $243,536.44 |
| 07-17 | USD WIRE IN FROM  ACCT * 7804 EXSE███ | $9,800.00 | | $253,336.44 |
| 07-17 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $1,200.00 | | $254,536.44 |
| 07-17 | SILVIO ALBERT PLONKA PAYMENT USDUSD Exceedingly Group | $1,000.00 | | $255,536.44 |
| 07-17 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $740.00 | | $256,276.44 |
| 07-17 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $690.00 | | $256,966.44 |
| 07-17 | USD WIRE IN FROM DBS BANK LTD ACCT * 612███ /ROC/MB7527260155109 | $400.00 | | $257,366.44 |
| 07-17 | MXTOOLBOX 866-698-6652 /TX US CARD PURCHASE | | $129.00 | $257,237.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $75.00 | $257,162.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $240.00 | $256,922.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $475.00 | $256,447.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $475.00 | $255,972.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $550.00 | $255,422.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $551.00 | $254,871.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $553.00 | $254,318.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $600.00 | $253,718.44 |
| 07-17 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $637.85 | $253,080.59 |

███7804



## Account Activity (Cont. for Acct# ▮▮▮▮ 7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $675.00 | $252,405.59 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $690.00 | $251,715.59 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $690.00 | $251,025.59 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $690.00 | $250,335.59 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $698.50 | $249,637.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $740.00 | $248,897.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $740.00 | $248,157.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $750.00 | $247,407.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $761.00 | $246,646.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $838.00 | $245,808.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $875.00 | $244,933.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $975.00 | $243,958.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $975.00 | $242,983.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $995.00 | $241,988.09 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $999.93 | $240,988.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,000.00 | $239,988.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,000.00 | $238,988.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,000.00 | $237,988.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,040.00 | $236,948.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,040.00 | $235,908.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,045.00 | $234,863.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,200.00 | $233,663.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,200.00 | $232,463.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $212,463.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,000.00 | $192,463.16 |
| 07-17 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $24,975.00 | $167,488.16 |
| 07-18 | USD WIRE IN FROM SANTANDER BANK ACCT * 7804 EXSEEDINGLY CONS REF | $675.00 | | $168,163.16 |
| 07-18 | USD WIRE IN FROM ACCT * 7804 EXSEEDINGLY CONS REF | $553.00 | | $168,716.16 |
| 07-18 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $75.00 | $168,641.16 |
| 07-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $500.00 | $168,141.16 |
| 07-18 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $974.99 | $167,166.17 |
| 07-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $1,500.00 | $165,666.17 |
| 07-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $2,500.00 | $163,166.17 |
| 07-18 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $19,975.00 | $143,191.17 |
| 07-18 | WIRE TRANSFER OUTGOI NG INT L USD - TREAS URY LINK | | $20,000.00 | $123,191.17 |
| 07-20 | **Ending Balance** | | | $123,191.17 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OUR BUSINESS CUSTOMER CONTACT CENTER AT 1-877-768-1145 OR WRITE TO THE BANK
ATTN: BUSINESS CUSTOMER CONTACT CENTER
Santander Way RI1 EPV 02 23
East Providence, RI 02915

**Please contact us if you think your statement or receipt is wrong or if you need additional information about a transfer on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared.**

![Santander logo]

Statement Period 07/21/25 TO 08/18/25
Primary Account #: 9█████804

If you have questions about your statement,
contact the Business Customer Service Team at
1-877-768-1145.Hearing- and speech-impaired
customers may use 7-1-1. www.santanderbank.com

0000
7 7 18

**EXSEEDINGLY CONSULTING INC**

WAPPINGERS FALLS NY 12590-1227

---

## Important information

Good news! As of September 29, 2025, we will be eliminating the Stop Payment Fee for both Check and ACH Stop Payment requests. This change will be reflected in the Personal Deposit Account Fee Schedule and Business Deposit Account Fee Schedule on www.santanderbank.com from the same date.

Additionally, as of September 29, 2025, we will not accept for deposit into your account any items drawn on non-U.S. banks. From September 29, 2025, please see the updated Personal Deposit Account Agreement or Business Deposit Account Agreement on www.santanderbank.com for more details.

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2025 Santander Bank, N.A. All rights reserved. Santander, Santander Bank and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.
1124501 07/2025

---

| BUSINESS CHECKING | Statement Period 07/21/25 - 08/18/25 |
|---|---|

**EXSEEDINGLY CONSULTING INC**                          Account # 9540727804

Your account is at zero balance.  Please deposit funds into this account quickly to ensure the account remains open and available to you.  For your convenience you can check your account balance using Santander Business Online Banking at santanderbank.com, at any Santander ATM or by calling our Business Customer Contact Center at 1-877-768-1145.  If this account is not meeting your needs, please call your branch representative or come in and see us for a complimentary financial review.  We will assist you in making sure that you have the right products and services to meet your banking needs.

## Balances

| Beginning Balance | $123,191.17 | Ending Balance | $0.00 |
|---|---|---|---|
| Deposits/Credits | +$168,442.35 | Average Daily Balance | $64,382.63 |
| Withdrawals/Debits | -$291,633.52 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 07-21 | **Beginning Balance** | | | $123,191.17 |
| 07-21 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $5,500.00 | | $128,691.17 |
| 07-21 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 90██████nsulting fee | $5,000.00 | | $133,691.17 |
| 07-21 | Currency Cloud 231372691 250721 | $3,000.00 | | $136,691.17 |
| 07-21 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $1,000.00 | | $137,691.17 |
| 07-21 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $423.75 | | $138,114.92 |
| 07-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $165.00 | $137,949.92 |
| 07-21 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $1,710.00 | $136,239.92 |
| 07-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $4,900.00 | $131,339.92 |
| 07-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $5,500.00 | $125,839.92 |
| 07-21 | WIRE TRANSFER OUTGOI NG INT L FX- TREASJR Y LINK | | $6,975.01 | $118,864.91 |
| 07-21 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $9,775.00 | $109,089.91 |

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.


**Santander**

## Account Activity (Cont. for Acct# ▮▮▮7804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| 07-21 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,975.00 | $99,114.91 |
| 07-22 | USD WIRE IN FRO▮ | $10,004.00 | | $109,118.91 |
| 07-22 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $20,600.00 | $88,518.91 |
| 07-23 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 396▮ REF KB9MNCMOCLZA | $2,500.00 | | $91,018.91 |
| 07-23 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $89,518.91 |
| 07-23 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,900.00 | $87,618.91 |
| 07-24 | Jay ABACUS DIST P2P PAYMNT072325 | $277.50 | | $87,896.41 |
| 07-24 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,920.00 | $77,976.41 |
| 07-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $77,476.41 |
| 07-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $76,976.41 |
| 07-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $6,090.00 | $70,886.41 |
| 07-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $8,075.00 | $62,811.41 |
| 07-25 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $10,000.00 | $52,811.41 |
| 07-28 | MOBILE CHECK DEPOSIT | $2,000.00 | | $54,811.41 |
| 07-28 | USD WIRE IN FROM  ACCT * 7804 EXSEEDINGLY CONS REF | $990.00 | | $55,801.41 |
| 07-28 | MOBILE CHECK DEPOSIT | $500.00 | | $56,301.41 |
| 07-28 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 8530 REF | $250.00 | | $56,551.41 |
| 07-28 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $990.00 | $55,561.41 |
| 07-28 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,777.00 | $52,784.41 |
| 07-28 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $6,500.00 | $46,284.41 |
| 07-28 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $7,000.00 | $39,284.41 |
| 07-29 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 4605 om Gary Cric | $4,000.00 | | $43,284.41 |
| 07-29 | ▮▮▮▮▮▮▮▮▮ YMENT USDUSD Exseedingly Consulti | $265.88 | | $43,550.29 |
| 07-29 | ▮▮▮▮▮▮▮ MENT USDUSD EXSEEDINGLY CONSULTI | $255.24 | | $43,805.53 |
| 07-30 | USD WIRE IN FROM COMMUNITY BANK ACCT * 1285 REF 9540727804 | $3,000.00 | | $46,805.53 |
| 07-31 | James Melvin PAYMENTS USDUSD Exseedingly Consulti | $10,000.00 | | $56,805.53 |
| 07-31 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 068▮ CHARIT REF INITIAL DEPOSIT | $6,350.00 | | $63,155.53 |
| 07-31 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $25,000.00 | $38,155.53 |
| 08-01 | USD WIRE IN FROM WELLS FARGO BAN ACCT * 106▮ ount email | $10,025.00 | | $48,180.53 |
| 08-01 | USD WIRE IN FROM USAA FEDERAL SA ACCT * 4271▮▮▮▮▮▮ | $1,000.00 | | $49,180.53 |
| 08-01 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $47,680.53 |
| 08-01 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,675.00 | $46,005.53 |
| 08-04 | USD WIRE IN FROM JPMORGAN CHASE ACCT * 1107 CAPITAL REF DLC/MIKE | $50,000.00 | | $96,005.53 |
| 08-04 | Zelle Transfer from ▮▮▮▮▮▮0-731-2265-521600H05GCW | $250.00 | | $96,255.53 |
| 08-04 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $95,755.53 |
| 08-05 | USD WIRE IN FROM SILVER BLUFF EN ACCT * 9230 1/SILVER BLUFF REF | $10,100.00 | | $105,855.53 |
| 08-0▮ | ▮▮MORGAN CHASE ACCT * 36▮ | $1,000.00 | | $106,855.53 |
| 08-0▮ | ▮▮ESTPAC BANKING ACCT * 19▮ DINGLY 1ST | $500.00 | | $107,355.53 |
| 08-0▮ | | $0.75 | | $107,356.28 |
| 08-05 | Ext Xfr | $0.23 | | $107,356.51 |
| 08-05 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $179.00 | $107,177.51 |
| 08-05 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $500.00 | $106,677.51 |
| 08-05 | SUNCOMMUNITYFCU Ext Xfr | $0.98 | | $106,676.53 |
| 08-07 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $105,176.53 |
| 08-07 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $103,676.53 |
| 08-07 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $3,000.00 | $100,676.53 |
| 08-07 | WIRE TRANSFER OUTGOING INT L USD - TREAS URY LINK | | $15,000.00 | $85,676.53 |
| 08-08 | quantum consulti 3 month 60 3 month 600% return | $15,000.00 | | $100,676.53 |
| 08-11 | USD WIRE IN FROM TD BANK, N.A. ACCT * 121▮▮▮▮▮▮▮▮▮▮▮▮▮ REF wire payment | $10,000.00 | | $110,676.53 |
| 08-11 | INTUIT *QBooks Online CL.INTUIT.COM /CA US | | $99.00 | $110,577.53 |
| 08-12 | USD WIRE IN FROM ABU DHABI ISLAM ACCT * ▮ REF SAVINGS AND IN | $300.00 | | $110,877.53 |
| 08-12 | WIRE TRANSFER OUTGOING DOMESTIC - TREAT▮ | | $1,500.00 | $109,377.53 |

▮▮▮7804

**Santander**

## Account Activity (Cont. for Acct# ███████804)

| Date | Description | Credits | Debits | Balance |
|------|-------------|---------|--------|---------|
| 08-12 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $4,273.70 | $105,103.83 |
| 08-12 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $8,215.84 | $96,887.99 |
| 08-13 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,350.00 | $95,537.99 |
| 08-13 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,500.00 | $94,037.99 |
| 08-13 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,155.00 | $91,882.99 |
| 08-13 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $5,000.00 | $86,882.99 |
| 08-13 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $5,052.00 | $81,830.99 |
| 08-13 | C2508220794 Fraud -HHL. FO 8779067500 | | $1,500.00 | $80,330.99 |
| 08-13 | FEES FOR ACCOUNT ANALYSIS 07/31/25 | | $3,571.00 | $76,759.99 |
| 08-14 | USD WIRE IN FROM BANK OF AMERICA ACCT * 2700 BANK OF AMERICA REF | $14,950.00 | | $91,709.99 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $650.00 | $91,059.99 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,000.00 | $89,059.99 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,452.14 | $86,607.85 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $2,893.00 | $83,714.85 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $5,000.00 | $78,714.85 |
| 08-14 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $10,500.00 | $68,214.85 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $675.00 | $67,539.85 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $975.00 | $66,564.85 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $1,957.15 | $64,607.70 |
| 08-15 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $4,221.00 | $60,386.70 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $5,400.00 | $54,986.70 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $9,950.00 | $45,036.70 |
| 08-15 | WIRE TRANSFER OUTGOING INT L FX- TREASURY LINK | | $20,000.00 | $25,036.70 |
| 08-15 | WIRE TRANSFER OUTGOING DOMESTIC - TREASURY LINK | | $25,000.00 | $36.70 |
| 08-18 | BRANCH TRANSACTION AT FULFILLMENT TEAM - CHECK PURCHASE. | | $36.70 | $0.00 |
| 08-18 | **Ending Balance** | | | $0.00 |

Please contact us immediately if you think your statement contains any errors or you need additional information about a transaction on your statement. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared. This time period may be shorter for certain transaction types. Please review your Business Deposit Account Agreement for applicable terms and conditions.